# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| UNITED STATES SECURITIES | ) | |
| AND EXCHANGE COMMISSION, | ) | |
| | ) | Case No. 1:08-cv-2224 |
| Plaintiff, | ) | |
| v. | ) | Honorable George W. Lindberg |
| | ) | |
| JASON R. HYATT, JAY JOHNSON, and | ) | Magistrate Judge Michael T. Mason |
| HYATT JOHNSON CAPITAL, LLC, | ) | |
| | ) | |
| Defendants. | ) | |

## RECEIVER'S FIRST INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF COSTS

Robert P. Handler, not individually, but as court-appointed Receiver ("Handler" or the "Receiver") of Defendants Hyatt Johnson Capital, LLC ("HJ Capital") and Jason R. Hyatt ("Hyatt"), in accordance with this Court's Orders of May 5, 2008 and June 11, 2008 hereby requests that this Court enter an Order allowing and approving: (i) $158,448.00 in compensation for the Receiver's services from May 5, 2008 through July 31, 2008 (the "Interim Period"), (ii) $3,207.82 as reimbursement for costs and expenses incurred by the Receiver in connection with the case also incurred during the Interim Period, and (iii) $40,186.89 in fees and expenses for the Receiver's counsel in connection with this case and also incurred during the Interim Period. In support of this Application, Robert P. Handler states as follows:

**Introduction**

1.  On May 5, 2008, at the request of the plaintiff U.S. Securities Exchange Commission (the "SEC"), this Court entered an Agreed Order Appointing Receiver Over Defendant Hyatt Johnson Capital LLC in which the Receiver, *inter alia*, was appointed as receiver for defendant HJ Capital.

2.      On June 11, 2008, at the request of the Receiver, this Court entered an Order, inter *alia*, expanding the Receiver's authority so as to become receiver of HJC Asset Holdings Manager, Inc. ("HJC Manager"), the manager of HJC Asset Holdings, LLC ("HJC Holdings"), and authorizing him to pursue sale of the various aircraft indirectly owned by HJC Holdings and to manage the HJ Capital entities which invested in other (non-aircraft ventures (the "HJC Receiver Order").   A copy of the HJC Receiver Order is attached hereto as Exhibit A.

3.      Also on June 11, 2008, at the request of the SEC, this Court entered an Order (the "Hyatt Receiver Order) Appointing Handler as Receiver over all of Hyatt's assets.  A copy of the Hyatt Receiver Order is attached hereto as Exhibit B.  The HJC Receiver Order and the Hyatt Receiver Order are sometimes collectively referred to as the "Orders".

4.      The investors solicited by HJ Capital and its principals (the "Investors") were generally made members of various limited liability companies formed by HJ Capital or its principals (the "HJ LLCs").  The SEC filed the Complaint in this case to protect the Investors and hopefully facilitate a recovery of funds for the Investors through this proceeding.

5.      Presently, the known assets of the HJ LLCs are solely their membership interests in HJC Holdings.  As of commencement of this proceeding, HJC Holdings held, indirectly, title to six (6) commercial aircraft each of which was subject to existing financing and leases.[1]  These aircraft and leases are the principal assets of value of HJC Holdings and, therefore, of the HJ LLCs in which certain Investors have ownership interests.  The business affairs of HJC Manager, HJC Holdings and HJ Capital are sometimes collectively referred to in this Application as "the Business".

6.      Pursuant to the Orders, the Receiver is authorized to maintain and to liquidate the

---

[1] There were six (6) aircraft at the start of the Interim Period.  On July 21, 2008, the Receiver closed the sale of one of the aircraft, a Boeing 737, after entry of this Court's order on July 9, 2008 authorizing the sale.

assets of HJC Holdings and Hyatt.

7.     Receiver has prepared an Initial Report which was filed with this Court on August 19, 2008 as Document No. 105 simultaneously with this Application (the "Report").  The Report provides this Court and all interested parties with the status of the Receiver's activities, investigations, analysis, conclusions and recommendations as of that date as well as the results of the Receiver's initial investigation and actions to locate, account for, and recover the assets of the Business and Hyatt ("Hyatt") efforts to preserve and marshal the Business' and Hyatt's assets, and preliminary accounting of the assets and financial condition of the Business and Hyatt.

**Background**

8.     Handler undertook, and in many instances continues to take, a number of actions as Receiver, some of which are explained in greater detail in the Report. Among other things, the Receiver did or began the following:

    a. Prepared a budget to continue the Business on a reduced operating level in order to maintain the minimum basic level of services sufficient to maintain the Business and its critical licenses and charters under state, federal and international laws;

    b. Rejected and/or stopped payment on all of the Business' financial obligations which, in the Receiver's judgment, provided little or no benefit  to this estate;

    c. Undertook an inventory of all HJC Holdings and Hyatt's assets and began to identify, locate and recover those assets which were not in the Receiver's immediate control or possession;

    d. Changed the authorized signatures on all of the Business' bank accounts known to the Receiver to the control of the Receiver, blocked all funds in such accounts so that subsequent deposits in the accounts would be promptly transferred to the Receiver's account for this estate, and opened new bank accounts in the Receiver's name and under his control;

    e. Verified commercial liability insurance coverage for the Business and obtained replacement coverage where necessary for Hyatt's assets;

    f. Started a forensic investigation by issuing document requests to the Business's

former law firms and other third parties who had prior financial or personal transactions with the Business and Hyatt;

g.  Met with potential purchasers of the aircraft assets of the Business;

h.  Developed and implemented a policy for responding to inquiries from investors seeking information concerning the status of their investments and the progress of this case;

i.  Retained aircraft management and marketing firms to assist the Receiver in maintaining the estate's equity in the aircraft and marketing the aircraft for sale;

j.  Negotiated a settlement with two brokers for the sale of aircraft each of who had been given an "exclusive" prior to commencement of this case so that only one brokerage commission had to be paid upon the sale of the BA aircraft;

k.  Denied a prospective purchaser's request for return of a security deposit for a failed aircraft sale (prior to the creation of the HJC receivership) pending the receiver's investigation of the circumstances leading to the failed sale;

l.  Negotiated with and retained special counsel to document the sale of one of the estate's aircraft, a Boeing 737 under lease with British Airways;

m.  Engaged and met with Receiver's counsel to develop and implement legal strategies to execute the mission of this receivership;

n.  Met with the defendants Jason Hyatt and Jay Johnson to obtain further information concerning the operational and financial structure of each of the HJ LLCs;

o.  Met regularly with the SEC and its counsel to coordinate each party's respective areas of investigation and enforcement in order to efficiently deploy estate resources towards recovery of Investor funds;

p.  Marshaled the Business records; and

q.  Undertook management of the Business' administrative matters, including maintenance of the Business' corporate affairs.

9.      The Receiver's duties, responsibilities and activities generally fall into five categories: (i) identifying, securing, protecting and recovering assets, including tangible and intangible assets and chose in action; (ii) preparing an accounting and investigating the basis for the receivership proceeding; (iii) managing/operating the assets of the entities under receivership

to preserve or enhance their value for the benefit of their respective estates; (iv) analyzing and developing an equitable approach to distribution of assets; and (v) developing and implementing plans for liquidation of assets and review and adjudication of claims against the receivership estates.

**Fee and Expense Statement, and Summary of Services Rendered**

10.     The fee statements for the Interim Period are attached to this Application as Exhibits C-1 (May 2008), C-2 (June 2008) and C-3 (July 2008).  The statement contains daily time entries describing the time spent by each of the Receiver's professionals during the Interim Period.  To the best of the Receiver's knowledge, this Application complies with the Orders. The Receiver's time records are kept contemporaneously with the professional services being rendered.  The Receiver has charged for actual professional services rendered and has not charged any fees for travel time except to the extent professional services were rendered on behalf of the Receivership Estates during such travel time.

11.     The Receiver has not made any prior requests for compensation or reimbursement in this case.  There is a net amount of $158,448.00 due in compensation for the Receiver's services for the Interim Period.  Robert P. Handler, Managing Director of Commercial Recovery Associates, LLC ("CRA"), at an hourly rate of $305.00; Alan R. Friedman, one of CRA's associates, at an hourly rate of $225.00; and Anthony Stonitsch, one of CRA's associates, at an hourly rate of $180.00 performed the bulk of the Receiver's services.  These hourly rates are the same rates generally charged by CRA for all of CRA's clients.

12.     A summary of the actual and necessary expenses incurred by the Receiver for the Interim Period is set forth on Exhibit D to this Application.  These costs for which the Receiver seeks reimbursement total $3,207.82.  The Receiver has not charged for any

internal photocopying charges, long-distance telephone or outgoing facsimiles.  The bulk of the expenses incurred by the Receiver relate to insurance and utility payments and/or deposits for Hyatt's real property, automotive mileage, other travel-related expenses and document delivery charges.

13.       In addition to his out-of-pocket costs, Handler retained Paula Jacobi ("Jacobi") as counsel to assist the Receiver in the administration of the Estates.  On May 19, 2008, the Court authorized the Receiver's retention of. Jacobi who at the time was a partner at the firm of Sugar Friedberg & Felsenthal, LLP ("SFF").  On July 23, 2008, Jacobi withdrew as a partner of SFF and on July 24, 2008, Jacobi became a partner at the Chicago office of Barnes & Thornburg LLP ("BT") and has continued to represent the Receiver in this case since that date.  A copy of SFF's statement of fees and expenses for the period of May 5, 2008 through July 23, 2008 is attached hereto as Exhibit E-1 ($36,715.25 in fees and $1,291.64 in costs).  A copy of BT's statement of fees and expenses for the period of July 24 through July 31, 2008[2] is attached hereto as Exhibit E-2 ($2,180 in fees).  The Receiver only used counsel as necessary and has determined that its counsel's fees and expenses are proper and reasonable and that they should be paid.

14.       This Application may not include all expenses incurred during the Interim Period due to the fact that invoices or credit card statements which relate to all of these expenses have not been received by the Receiver as of the time of filing this Application.  Therefore, the Receiver reserves the right to request reimbursement of additional expenses for such amounts in connection with future applications.

15.       The Receiver and its professionals who have rendered services on behalf the Receivership Estate for which the Receiver now seeks compensation are (a) Robert Handler, (b)

---

[2]       Due to transition and opening of new files at BT, some time in July is not yet reflected in the BT billing and will be included in the next application.

Alan Friedman and (c) Anthony Stonitsch. A schedule summarizing each professional's billing rate, time spent and aggregate time spent on this case during the Interim Period is attached to this Application as Exhibit C-4.

16.    The Receiver and its professionals have served as chief executive officers, chief financial officers and in other significant managerial and fiduciary capacities on behalf of private companies. They also have worked for health care providers, insurance companies, web-hosting companies, concert venues, banks and other financial institutions, law firms and other professional service firms. Based on the complexities of this estate, the Receiver's engagement team possesses many diverse talents required to address the complex financial, asset recovery, administrative and litigation management and support issues affecting the Estates. The Receiver's staffing levels have been appropriate depending on the myriad of the types and the magnitude of the issues then-confronting this case. The Receiver, by and through the above-named persons, performed all necessary professional services described in detailed narrative below.

**Summary of Services by Project**

17.    The Receiver has grouped the services rendered by it to the Estates during the Interim Period into the categories set forth below. The Receiver has attempted to place its time entries in the category that best relates to such services. However, because certain time entries may relate to professional services in one or more categories, such entries were included in the category for which the bulk of the professional services were rendered with respect to a particular time entry. Therefore, services pertaining to one category may in fact be included in another category.

18.    The professional services performed by the Receiver that are generally described by category below and have a more detailed identification of the actual services provided and time spent as set forth on the attached Exhibits C-1, C-2 and C-3. Exhibit C-4 summarizes the

professionals' time for each project category.

**Subject Matter Categories**

19.    The specific subject matter categories for which the Receiver and its professionals

have rendered professional services are described as follows:

Category 1; Financial and Accounting Issues:

This category includes Receiver's work on the Estates' financial and accounting matters, including preparation of all cash budgets, management of treasury functions, reviewing the Companies' accounts and assets, and efforts to marshal all of the Estates' bank accounts.

Category 2; Receivership Management:

This category includes handling administrative and court-authorized/ordered receivership duties such as marshalling and inventory of the Companies' assets other than cash and financial assets set forth in Category 1, and reporting to Court regarding that work.

Category 3; Litigation:

This category includes legal matters, including communications with counsel, review of pleadings, negotiations of proposed court orders, attending Court hearings, and attending to legal matters in connection with the administration of the Estates, other than those matters covered in Category 4 or Category 6.

Category 4; Asset Management and Sales:

This category includes the Receiver's efforts managing the Business' aircraft assets, including leasing, financing, marketing, and attending to management tasks related to preserving and/or marketing the Estates' assets.

In particular, as of June 30, the Receiver entered into an Agreement for Sale of Aircraft, which agreement was approved by this Court on July 9, 2008. The sale of the subject aircraft, a Boeing 737 under lease to British Airways, netted this estate approximately $3,200,000.

In connection with this sale, the Receiver and Jacobi were successful in negotiating the elimination of the $220,000 prepayment fee demanded by Deutsche Bank thereby increasing the estate assets by $220,000.

Prior to the Receiver's appointment on May 5, 2008, HJC Holdings had entered into two (2) separate "exclusive" marketing agreements respecting the BA 737: One with Mercury-ALPS Aviation Management LLC requiring a commission of 1.5% of the gross

sale proceeds plus costs and the other with ComAirTrading, LLC requiring a commission of 2.5% without costs. The Receiver refused to pay two commissions and negotiated extensively with the brokers until an agreement was reached wherein the brokers agreed that they would jointly market the BA 737 on a shared commission basis, sharing a single 2.5% commission. As a result of these efforts by the Receiver, he was successful in getting a $98,000 reduction of the brokers' commission otherwise due on the sale.

Category 5; Investor Communications:

This category includes all communications between the Receiver and investors, creditors, and other vendors

Category 6; Governmental and Regulatory Affairs:

This category includes all communications and meetings with the SEC and other governmental agencies (IRS, US Attorney's office, etc.), compliance with all governmental subpoenas and other official document requests

Category 7; Estate Recovery Analysis and Forensic Investigations:

This category includes the Receiver's review of potential causes of action to be brought on behalf of estate and analysis of the Business and Hyatt's recent transactions, including all transactions with respecting BCI Leasing LLC.

Category 8; Investor Claims Administration:

This category includes the Receiver's solicitation of investor claims and analysis of investor documentation and payments.

Category 9; Jason Hyatt:

This category includes the Receiver's work doing all administrative, accounting, banking, asset management and/or recovery matters other than that included in Panacea (R10) and Litigation (R3).

Category 10; Panacea:

This includes all matters concerning this company, including representation of Jason Hyatt's interests in Panacea's Chapter 11 proceeding, and the loans made by Jason Hyatt or companies controlled by him.

20.    In accordance with the factors enumerated by this Court in assessing the

reasonableness of fees, the Receiver respectively asserts that the amount of fees requested is fair

and reasonable given: (a) the complexity of this case; (b) the time expended; (c) the nature and

extent of the services rendered; (d) the value of such services; (e) the costs of comparable services; and (f) the delay in receiving compensation.

WHEREFORE, Robert Handler, Receiver, respectfully requests that the Court enter an order, in the form attached hereto, providing that, (i) for the Interim Period, an allowance be made to Robert Handler in the sum of $ 158,448.00 as compensation for actual and necessary professional services rendered, the sum of $ 3,207.82 for the Receiver's out-of-pocket expenses incurred, and the sum of $ 40,186.89 in fees and expenses for the Receiver's counsel, (ii) that such sums be authorized for payment from the Receivership Estate; and (iii) for such other and further relief as this Court may deem just and proper.

Dated: August 28, 2008

Respectfully Submitted

**ROBERT P. HANDLER, Receiver**


/s/*Paula K. Jacobi*_____
One of his Attorneys

Paula K. Jacobi
Deborah L. Thorne
Barnes & Thornburg LLP
One North Wacker Drive
Suite 4400
Chicago, Illinois  60606
(312) 357-1313
Counsel to the Receiver



# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

UNITED STATES SECURITIES    )
AND EXCHANGE COMMISSION,  )
                                  )    Case No. 1:08-cv-2224
           Plaintiff,       )
      v.                     )    Honorable George W. Lindberg
                                  )
JASON R. HYATT, JAY JOHNSON, and )    Magistrate Judge Michael T. Mason
HYATT JOHNSON CAPITAL, LLC,   )
                                  )
          Defendants.     )

## ORDER

THIS MATTER COMING TO BE HEARD pursuant to The Receiver's Motion to

Supplement Receiver Order (the "Motion")[1]; due notice having been given to all entitled thereto;

and this Court being fully advised in the premises;

IT IS HEREBY ORDERED:

(1)    The Motion is granted.

(2)    The Receiver Order (Exhibit 1 hereto) is supplemented as follows:

        a.  The Receiver is hereby authorized and empowered (i) to take control of HJC Manager's operations, funds, bank accounts, assets and property, wherever situated, with the powers set forth in the Receiver Order, including powers over all funds, assets, premises (whether owned, leased occupied, or otherwise controlled), choses in action, books, records, bank accounts and other property belong to or in the possession of or control of HJC Manager, (ii) to exercise the rights and powers of HJC Manager as manager of HJC Holdings and the Subsidiaries of which HJC Manager is the manager and (iii) to commence the sale of the aircraft indirectly owned by HJC Holdings.

        b.  Parts II and III of the Receiver Order shall apply to HJC Manager, excluding Paragraph II.F, with "HJ Capital" now meaning "HJ Capital and HJC Manager" for purposes of Parts II and III of the Receiver Order.

        c.  The Receiver is hereby authorized and empowered to have control of, and to be added as the sole authorized signatory for all accounts of HJ Capital and

---

[1] Unless otherwise defined herein, all capitalized terms shall have the meanings set forth in the Motion.

HJC Manager and of any entity of which HJ Capital or HJC Manager is the manager, at any bank, brokerage firm or other financial institution which has possession, control or custody of the assets or funds of any of HJ Capital, HJC Manager, or any entity of which HJ Capital or HJ Manager is the manager, wherever situated, including without limitation of the foregoing, the accounts located at Citibank, N.A. set forth on Exhibit 2 hereto;

d.  The Receiver is hereby authorized and empowered to release the funds in the Pineapple Escrow Agreement, and if the Receiver deems it appropriate, the escrow deposit of the Esperanza Fund, LLC, to the respective depositors of such funds, with interest.

e.  Subject to the Receiver receiving a court order, HJC Manager and HJ Capital (jointly and severally) shall pay the costs, fees and expenses of the Receiver incurred in connection with the performance of his duties described in the Receiver Order as such order may be amended herein and from time to time, including, without limitation, the costs and expenses of those persons who may be engaged or employed by the Receiver to assist him in carrying out his duties and obligations under the Receiver Order as it may be amended from time to time.  The principal source of funds to pay the fees and expenses of the Receiver and the parties employed by him will be (i) management fees and expenses received by HJC Manager from HJC Holdings pursuant to inter alia Section 7.7 of the Operating Agreement of HJC and from the Subsidiaries as manager of such Subsidiaries Holdings, (ii) management fees and expenses received by HJ Capital from the various HJ LLs for which HJ Capital acts as manager and (iii) funds held now held or hereafter acquired by HJ Capital or HJC Manager.  All applications for costs, fees and expenses for services rendered in connection with the Receiver under such order shall be made by application setting forth in reasonable detail the nature of the services and shall be heard by the Court.  The Receiver shall be entitled to apply to the Court every thirty (30) days for reimbursement of costs and expenses and for award of fees incurred by him and by those retained by him to assist him in his discharging his duties as Receiver and to have the applications heard so that fees and reimbursement for cost and expenses are not outstanding more than 60 days.

Dated JUN 12 2008 _____, 2008

ENTER;

_George W. Lindberg_

Hon. George W. Lindberg
Senior U.S. District Judge

129387v6

2

# EXHIBIT 1

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| UNITED STATES SECURITIES AND EXCHANGE COMMISSION, | : : : |
| Plaintiff, | : : |
| v. | : CASE NO. 1:08-cv-2224 |
| JASON R. HYATT, JAY JOHNSON, and HYATT JOHNSON CAPITAL, LLC | : : Honorable George W. Lindberg : : Magistrate Judge Michael T. Mason |
| Defendants. | : : |

## AGREED ORDER APPOINTING RECEIVER OVER DEFENDANT HYATT JOHNSON CAPITAL LLC

This Cause coming to be heard upon the Agreed Order Appointing Receiver over Defendant Hyatt Johnson Capital LLC ("Order") agreed to by Plaintiff U.S. Securities and Exchange Commission, Defendant Jason R. Hyatt, and Defendant Jay D. Johnson: [1]

### I.

IT IS HEREBY ORDERED, ADJUDGED AND DECREED that as of one business day from the date of this Order and pending the determination of the SEC's action on the merits, or such other time as the Court may order, Robert Handler, Esq. be appointed Receiver over HJ Capital.

### II.

---

[1]     At this time, Defendant Hyatt Johnson Capital, LLC is not represented by counsel. However, Defendants Hyatt and Johnson, who are agreeing to this Order, represent that (i) Hyatt Johnson Capital, LLC is wholly owned and controlled by Defendants Hyatt and Johnson, (ii) HJC Asset Holdings Manager, Inc., is wholly owned and controlled by Defendants Hyatt and Johnson, and (iii) HJC Asset Holdings Manager, Inc. is the sole manager of HJC Asset Holdings LLC.

**IT IS FURTHER ORDERED, ADJUDGED AND DECREED** that the

Receiver shall take control of HJ Capital's operations, funds, assets and property

wherever situated, with the powers set forth herein, including powers over all funds,

assets, premises (whether owned, leased, occupied, or otherwise controlled), choses in

action, books, records, and other property belonging to or in the possession of or control

of HJ Capital, and the Receiver is hereby authorized, empowered, and directed:

A.  to have access to and take control of all funds, assets, business
premises owned, leased, or otherwise controlled by HJ Capital,
choses in action, books, records, papers, and other property of HJ
Capital, with full power to monitor and approve each transaction,
disbursement or receipt of funds, or any other disposition relating
to such funds, assets or property, and with full power to take such
steps as he deems necessary to secure such premises, funds and
property;

B.  to have control of, and to be added as an authorized signatory for,
all accounts of HJ Capital at any bank, brokerage firm or financial
institution which has possession, custody or control of any HJ
Capital assets or funds, wherever situated;

C.  to take such action as is necessary and appropriate to marshal,
recover, preserve and take control of, and to prevent the
dissipation, concealment, or disposition of any assets of, and
pursue claims on behalf of, HJ Capital;

D.  to make or authorize such payments and disbursements from the
funds and assets taken into control, or thereafter received by him,
and to incur, or authorize the incurrence of, such expenses and
make, or authorize the making of, such agreements as may be
reasonable, necessary and advisable in discharging his duties as
Receiver;

E.  to engage and employ persons in his discretion to assist him in
carrying out his duties and responsibilities hereunder, including, but
not limited to, counsel and accountants; and

F.  to serve as manager of HJC Asset Holdings Manager, Inc., as well as
all entities previously managed or controlled by HJ Capital, including,
but not limited to: Hyatt Johnson A3 2003 LLC, Hyatt Johnson SAS
2003 LLC, Hyatt Johnson BA 2005 LLC, Hyatt Johnson Continental

2

2005 LLC, Hyatt Johnson T2 LLC, Hyatt Johnson United 2005 LLC,
Hyatt Johnson USA 2004 LLC, Hyatt Johnson USA 2005 LLC, Hyatt
Johnson Brown D26 LLC, Hyatt Johnson 26 LLC, Hyatt Johnson
Finance I – Series A, Hyatt Johnson Finance I – Series B, Hyatt
Johnson Finance I – Series C, Hyatt Johnson Park Avenue LLC, Hyatt
Johnson Ventures I LLC, Hyatt Johnson Ventures II LLC, Hyatt
Johnson Ventures III LLC, Strategic Aircraft Investors LLC, and
Hyatt Johnson A3D 2003 II LLC.

## III.

**IT IS FURTHER ORDERED, ADJUDGED AND DECREED** that, in

connection with the appointment of the Receiver provided for above:

A.   HJ Capital and their officers, agents, servants, employees,
attorneys-in-fact, shareholders, and other persons who are in
custody, possession, or control of any assets, books, records, or
other property of HJ Capital shall forthwith give access to and
control of such property to the Receiver, and shall forthwith grant
to the Receiver authorization to be a signatory as to all accounts at
banks, brokerage firms or financial institutions which have
possession, custody or control of any assets or funds in the name
of or for the benefit of HJ Capital;

B.   All banks, brokerage firms, financial institutions, and other
business entities which have possession, custody or control of any
assets, funds or accounts in the name of or for the benefit of HJ
Capital shall cooperate expeditiously in the granting of control and
authorization as a necessary signatory as to said assets and
accounts to the Receiver;

C.   Unless and as authorized by the Receiver, HJ Capital shall not take
any action, or purport to take any action, in the name of or on
behalf of HJ Capital;

D.   HJ Capital, and their respective officers, agents, servants,
employees, and attorneys-in-fact, shall cooperate with and assist
the Receiver, including, if deemed necessary by the Receiver, by
appearing for deposition testimony and producing documents,
upon four days' faxed notice (however, nothing in this order shall
affect the Fifth Amendment Privileges against self incrimination of
Jason R. Hyatt or Jay D. Johnson), and shall take no action,
directly or indirectly, to hinder, obstruct, or otherwise interfere
with the Receiver in the conduct of his or her duties or to interfere
in any manner, directly or indirectly, with the custody, possession,

3

management, or control by the Receiver of the funds, assets, premises, and choses in action described above;

E.  HJ Capital shall pay the costs, fees and expenses of the Receiver incurred in connection with the performance of his duties described herein, including the costs and expenses of those persons who may be engaged or employed by the Receiver to assist him in carrying out his duties and obligations hereunder. All applications for costs, fees and expenses for services rendered in connection with the Receiver shall be made by application setting forth in reasonable detail the nature of the services and shall be heard by the Court;

F.  No bond shall be required in connection with the appointment of the Receiver.  Except for an act of gross negligence, the Receiver shall not be liable for any loss or damage incurred by HJ Capital or its officers, agents or employees, or any other person, by reason of any act performed or omitted to be performed by the Receiver in connection with the discharge of his or her duties and responsibilities hereunder.

### IV.

IT IS FURTHER ORDERED, ADJUDGED AND DECREED that, pending the determination of the Commission's action on the merits, representatives of the Receiver are authorized to have continuing access to inspect or copy any or all of the corporate books and records and other documents of HJ Capital, and continuing access to inspect HJ Capital's funds, property and assets, wherever they may be located.

### V.

IT IS FURTHER ORDERED, ADJUDGED AND DECREED that Defendants HJ Capital, Jason Hyatt and Jay Johnson shall transfer to the Receiver, as and when directed by him, any and all funds, property, documents or records of HJ Capital that are in their possession, custody or control; and that Defendants Jason Hyatt and Jay Johnson shall forthwith take all steps necessary to relinquish their signatory authority as to all accounts at banks, brokerage firms or financial institutions which have possession,

4

custody or control of any assets or funds in their name or in the name of or for the benefit of HJ Capital.

VI.

IT IS FURTHER ORDERED, ADJUDGED AND DECREED that the Court shall retain jurisdiction of this matter for all purposes.

SO ORDERED:

HON. GEORGE W. LINDBERG
SENIOR U. S. DISTRICT JUDGE

Dated: May 5, 2008

5

# EXHIBIT 2

## EXHIBIT 2

## LIST OF BANK ACCOUNTS *

| | Account Number | FEIN |
|---|---|---|
| Hyatt Johnson Capital, LLC | xxxxxxx886 | xxxxxxx949 |
| Hyatt Johnson Ventures I, LLC | xxxxxxx738 | xxxxxxx143 |
| Hyatt Johnson Ventures II, LLC | No known bank account | xxxxxxx173 |
| Hyatt Johnson Ventures III, LLC | xxxxxxx750 | xxxxxxx225 |
| Hyatt Johnson Stonegate, LLC | xxxxxxx155 | xxxxxxx659 |
| Hyatt Johnson K13, LLC | xxxxxxx078 | xxxxxxx502 |
| Hyatt Johnson Park Avenue, LLC | xxxxxxx354 | xxxxxxx502 |
| Hyatt Johnson SAS 2003, LLC | xxxxxxx894 | xxxxxxx536 |
| Hyatt Johnson A3 2003, LLC | xxxxxxx584 | xxxxxxx447 |
| Hyatt Johnson A3D 2003 II, LLC | xxxxxxx770 | xxxxxxx883 |
| Hyatt Johnson Continental 2005, LLC | xxxxxxx644 | xxxxxxx875 |
| Hyatt Johnson USA 2004, LLC | xxxxxxx147 | xxxxxxx784 |
| Hyatt Johnson USA 2005, LLC | xxxxxxx174 | xxxxxxx842 |
| Hyatt Johnson BA 2005, LLC | xxxxxxx977 | xxxxxxx187 |
| Hyatt Johnson T2 2005, LLC | xxxxxxx572 | xxxxxxx052 |
| Hyatt Johnson United 2005, LLC | xxxxxxx528 | xxxxxxx341 |
| Hyatt Johnson 26, LLC | xxxxxxx035 | xxxxxxx173 |
| Brown HJ D26, LLC | xxxxxxx072 | xxxxxxx748 |
| Strategic Aircraft Investors, LLC | xxxxxxx629 | xxxxxxx335 |
| Hyatt Johnson AF 2004, LLC | xxxxxxx568 | xxxxxxx335 |
| HJ Finance I, LLC-Series A | xxxxxxx062 | xxxxxxx660 |
| HJ Finance I, LLC-Series B | xxxxxxx089 | xxxxxxx229 |
| HJ Finance I, LLC-Series C | xxxxxxx054 | xxxxxxx268 |
| HJC Asset Holdings, LLC | xxxxxxx261 | xxxxxxx673 |

*Account numbers and FEINs partially redacted

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | |
|---|---|
| **UNITED STATES SECURITIES** : | |
| **AND EXCHANGE COMMISSION,** : | |
| : | |
| **Plaintiff,** : | |
| : | |
| **v.** : | **CASE NO.  1:08-cv-2224** |
| : | |
| **JASON R. HYATT,** : | |
| **JAY JOHNSON, and** : | **Honorable George W. Lindberg** |
| **HYATT JOHNSON CAPITAL, LLC** : | |
| : | **Magistrate Judge Michael T. Mason** |
| **Defendants.** : | |
| : | |

## ORDER APPOINTING RECEIVER OVER
## ALL ASSETS OF DEFENDANT JASON R. HYATT

This Cause coming to be heard upon the SEC's Motion Appointing Receiver over
all assets of Defendant Jason R. Hyatt ("Order"):

### I.

**IT IS HEREBY ORDERED, ADJUDGED AND DECREED** that as of one
business day from the date of this Order and pending the determination of the SEC's
action on the merits, or such other time as the Court may order, Robert Handler, Esq. be
appointed Receiver over all assets of Defendant Jason R. Hyatt.

### II.

**IT IS FURTHER ORDERED, ADJUDGED AND DECREED** that the
Receiver shall take control of all assets of Defendant Hyatt, including any operations,
funds, assets and property wherever situated, with the powers set forth herein, including
powers over all funds, assets, premises (whether owned, leased, occupied, or otherwise
controlled), choses in action, books, records, and other property belonging to or in the

possession of or control of all assets of Defendant Hyatt, and the Receiver is hereby
authorized, empowered, and directed:

A. to have access to and take control of all funds, assets, business
premises owned, leased, or otherwise controlled by Defendant
Hyatt, choses in action, books, records, papers, and other property
of Defendant Hyatt, with full power to monitor and approve each
transaction, disbursement or receipt of funds, or any other
disposition relating to such funds, assets or property, and with full
power to take such steps as he deems necessary to secure such
premises, funds and property;

B. to have control of, and to be added as an authorized signatory for,
all accounts of Defendant Hyatt at any bank, brokerage firm or
financial institution which has possession, custody or control of
any assets or funds of Defendant Hyatt, wherever situated;

C. to take such action as is necessary and appropriate to marshal,
recover, preserve and take control of, and to prevent the
dissipation, concealment, or disposition of any assets of, and
pursue claims on behalf of, Defendant Hyatt;

D. to make or authorize such payments and disbursements from the
funds and assets taken into control, or thereafter received by him,
and to incur, or authorize the incurrence of, such expenses and
make, or authorize the making of, such agreements as may be
reasonable, necessary and advisable in discharging his duties as
Receiver;

E. to engage and employ persons in his discretion to assist him in
carrying out his duties and responsibilities hereunder, including, but
not limited to, counsel and accountants; and

## III.

**IT IS FURTHER ORDERED, ADJUDGED AND DECREED** that, in

connection with the appointment of the Receiver provided for above:

A. Defendant Hyatt and his officers, agents, servants, employees,
attorneys-in-fact, shareholders, and other persons who are in
custody, possession, or control of any assets, books, records, or
other property of Defendant Hyatt shall forthwith give access to
and control of such property to the Receiver, and shall forthwith
grant to the Receiver authorization to be a signatory as to all

2

accounts at banks, brokerage firms or financial institutions which have possession, custody or control of any assets or funds in the name of or for the benefit of Defendant Hyatt;

B.   All banks, brokerage firms, financial institutions, and other business entities which have possession, custody or control of any assets, funds or accounts in the name of or for the benefit of Defendant Hyatt shall cooperate expeditiously in the granting of control and authorization as a necessary signatory as to said assets and accounts to the Receiver;

C.   Defendant Hyatt, and his respective officers, agents, servants, employees, and attorneys-in-fact, shall cooperate with and assist the Receiver, including, if deemed necessary by the Receiver, by appearing for deposition testimony and producing documents, upon four days' faxed notice (however, nothing in this order shall affect the Fifth Amendment Privileges against self incrimination of Defendant Hyatt), and shall take no action, directly or indirectly, to hinder, obstruct, or otherwise interfere with the Receiver in the conduct of his or her duties or to interfere in any manner, directly or indirectly, with the custody, possession, management, or control by the Receiver of the funds, assets, premises, and choses in action described above;

D.   Defendant Hyatt shall pay the costs, fees and expenses of the Receiver incurred in connection with the performance of his duties described herein, including the costs and expenses of those persons who may be engaged or employed by the Receiver to assist him in carrying out his duties and obligations hereunder.  All applications for costs, fees and expenses for services rendered in connection with the Receiver shall be made by application setting forth in reasonable detail the nature of the services and shall be heard by the Court;

E.   No bond shall be required in connection with the appointment of the Receiver.  Except for an act of gross negligence, the Receiver shall not be liable for any loss or damage incurred by Defendant Hyatt or its officers, agents or employees, or any other person, by reason of any act performed or omitted to be performed by the Receiver in connection with the discharge of his or her duties and responsibilities hereunder.

**IV.**

3

**IT IS FURTHER ORDERED, ADJUDGED AND DECREED** that, pending the determination of the Commission's action on the merits, representatives of the Receiver are authorized to have continuing access to inspect or copy any or all of the financial records and other documents of Defendant Hyatt, and continuing access to inspect Defendant Hyatt's funds, property and assets, wherever they may be located.

## V.

**IT IS FURTHER ORDERED, ADJUDGED AND DECREED** that Defendant Hyatt shall transfer to the Receiver, as and when directed by him, any and all funds, property, documents or records of Defendant Hyatt that are in his possession, custody or control; and that Defendant Hyatt shall forthwith take all steps necessary to relinquish his signatory authority as to all accounts at banks, brokerage firms or financial institutions which have possession, custody or control of any assets or funds in his name or in the name of or for the benefit of Defendant Hyatt.

## VI.

**IT IS FURTHER ORDERED, ADJUDGED AND DECREED** that the Court shall retain jurisdiction of this matter for all purposes.

SO ORDERED:

**George W. Lindberg**
**Senior United States District Judge**

Dated:  June 11, 2008

4

| | | | | | | |
|---|---|---|---|---|---|---|
| Commercial Recovery Associates<br>Page 1 of 19 | | | Summary of Services<br>to Hyatt Johnson Capital, LLC | | Data 5/5 Through 5/31, 2008<br>Print Date: 8/12/2008 | |

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/5/08 | RPH | R2 | Meeting with Anya Smith-Jordan, J. Pakter and phone-in with Alan Friedman concerning administrative tasks | 0.80 | 305.00 | 244.00 |
| 5/5/08 | RPH | R3 | Teleconference with Mark Rotert concerning background of SEC investigation and status with | 0.60 | 305.00 | 183.00 |
| 5/5/08 | RPH | R3 | Teleconference with Brett Nolan concerning background of document production for SEC and recent turnover of records to Jay Johnson | 0.30 | 305.00 | 91.50 |
| 5/5/08 | RPH | R4 | Teleconference with Steve Jakubowski and Zach Wagman concerning status with BA sale | 0.10 | 305.00 | 30.50 |
| 5/5/08 | RPH | R6 | Preparation and transmittal of correspondence to Peter Chan requesting access to SEC's documents. | 0.30 | 305.00 | 91.50 |
| 5/5/08 | RPH | R6 | Review of draft asset purchase agreement respecting sale of BA aircraft and underlying letter of intent | 2.80 | 305.00 | 854.00 |
| 5/6/08 | RPH | R1 | Teleconference with Pat Dzuris of Citibank concerning set-up of mirror accounts for receivership | 0.20 | 305.00 | 61.00 |
| 5/6/08 | RPH | R1 | Preparation and transmittal of email to Pat Dzuris with background information respecting HJC accounts and receivership. | 0.20 | 305.00 | 61.00 |
| 5/6/08 | RPH | R1 | Preparation of receivership codes | 0.20 | 305.00 | 61.00 |
| 5/6/08 | RPH | R1 | Review of invoice from Protek for services to Shefsky firm | 0.10 | 305.00 | 30.50 |
| 5/6/08 | RPH | R1 | Meeting with Anya Smith Jordan and Josh Pakter concerning status with bank accounts, records, additional space and insurance policies. | 0.30 | 305.00 | 91.50 |
| 5/6/08 | RPH | R2 | Meeting with Alan Friedman to review results of calls with counsel, potential meeting points with SEC, open checklist items, and scope of current order | 0.80 | 305.00 | 244.00 |
| 5/6/08 | RPH | R2 | Meeting with Alan Friedman to review results of SEC meeting. | 0.50 | 305.00 | 152.50 |
| 5/6/08 | RPH | R2 | preparation of email address for inventor communications | 0.20 | 305.00 | 61.00 |
| 5/6/08 | ARF | R2 | Meeting with Bob Handler to discuss background of receivership | 1.00 | 225.00 | 225.00 |
| 5/6/08 | ARF | R2 | Review of corporate and management structure of various entities. | 0.50 | 225.00 | 112.50 |
| 5/6/08 | RPH | R3 | Teleconference with Paula Jacobi, joined by Alan Friedman, concerning retention of counsel and clean-up issues with current receivership order. | 0.20 | 305.00 | 61.00 |
| 5/6/08 | RPH | R3 | Teleconference with Steve Jakubowski, joined by Alan Friedman, concerning circumstance for retention of | 0.20 | 305.00 | 61.00 |
| 5/6/08 | RPH | R3 | Teleconference with Tom Leinenweber concerning recovery of additional computer | 0.10 | 305.00 | 30.50 |
| 5/6/08 | RPH | R3 | Teleconference with Zach Wagman concerning issues raised by investors and background with Katten billing. | 0.70 | 305.00 | 213.50 |
| 5/6/08 | ARF | R3 | Teleconference with Bob Handler and Steve Jakubowski re: SEC meeting, clean-up order, special counsel, and potential litigation. | 0.50 | 225.00 | 112.50 |
| 5/6/08 | ARF | R3 | Teleconference with Paula Jacobi, SFF, re: SEC meeting, clean up order, sale of aircraft. | 0.30 | 225.00 | 67.50 |

Exhibit C-1

Commercial Recovery Associates
Page 2 of 19

Summary of Services
to Hyatt Johnson Capital, LLC

Data 5/5 Through 5/31, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 5/6/08 | ARF | R3 | Teleconference with Zach Wagman, Katten Muchin, re: documentation related to Hyatt Johnson Assets Holdings Manager and LLC documents. | 0.20 | 225.00 | 45.00 |
| 5/6/08 | RPH | R4 | Teleconference with Zach Wagman and Jane Cavanaugh concerning Jet's proposed changes to asset purchase agreement | 1.00 | 305.00 | 305.00 |
| 5/6/08 | RPH | R4 | Teleconference with Zach Wagman, Mike Stern, Steve Jakubowski, Jane Cavanaugh and Brad Vineyard concerning response to proposed changes to asset purchase agreement and disclosure of receiver's role in process. | 0.50 | 305.00 | 152.50 |
| 5/6/08 | RPH | R4 | Teleconference with Zach Wagman concerning background of agreement with Brad Vineyard | 0.20 | 305.00 | 61.00 |
| 5/6/08 | RPH | R4 | Teleconference with Zach Wagman, counsel for BA purchasers, and other KMZ attorneys, concerning background of asset freeze and appointment of receiver | 0.40 | 305.00 | 122.00 |
| 5/6/08 | ARF | R4 | Teleconference with Brad Vineyard, ComAirTrading, re: sale of BA aircraft. | 0.50 | 225.00 | 112.50 |
| 5/6/08 | ARF | R4 | Teleconference with Zach Wagman and others Re: sale of BA aircraft. | 0.40 | 225.00 | 90.00 |
| 5/6/08 | ARF | R4 | Teleconference with Bob Handler, Mike Stern, Mercury Aviation; and Zach Wagman, Katten Muchin; re: sale of BA aircraft. | 0.50 | 225.00 | 112.50 |
| 5/6/08 | ARF | R4 | Teleconference with Bob Handler and Zach Wagman, Katten Muchin, re: competing marketing agreements. | 0.30 | 225.00 | 67.50 |
| 5/6/08 | ARF | R4 | Review of letter of intent from Jet Trading re: termination issues and liquidated damages. | 0.30 | 225.00 | 67.50 |
| 5/6/08 | RPH | R6 | Meeting with SEC and Alan Friedman, including CJ Kerstetter, R. Andrew, Scott Hlavacek, and Peter Chan concerning events leading to action against Hyatt Johnson Capital, asset freeze, and motion for receiver. Further discussion concerning receivership goals. | 1.50 | 305.00 | 457.50 |
| 5/6/08 | RPH | R6 | Review of SEC's pleadings | | 305.00 | - |
| 5/6/08 | ARF | R6 | Meeting with Bob Handler and Peter Chan, Scott Hlavacek, Robin Andrews, and CJ Kertstetter, SEC to discuss their preliminary findings and objectives of receivership. | 1.30 | 225.00 | 292.50 |
| 5/6/08 | ARF | R4 | Teleconference with Bob Handler and Mike Edelman, Vedder Price, re: termination of Jet Trading sale. | 0.20 | 225.00 | 45.00 |
| 5/7/08 | RPH | R2 | Teleconference with Jay Johnson concerning status with records, background of bank accounts and cash on hand. | 0.40 | 305.00 | 122.00 |
| 5/7/08 | RPH | R2 | Meeting with Alan Friedman to review status with BA sale and potential options | 0.50 | 305.00 | 152.50 |
| 5/7/08 | RPH | R2 | Discussion with Alan Friedman concerning background of Mercury Aviation agreement and potential conflict with Com Air | 0.40 | 305.00 | 122.00 |

Exhibit C-1

| | | | | | | |
|---|---|---|---|---|---|---|
| Commercial Recovery Associates | | | Summary of Services | | Data 5/5 Through 5/31, 2008 | |
| Page 3 of 19 | | | to Hyatt Johnson Capital, LLC | | Print Date: 8/12/2008 | |

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/7/08 | RPH | R4 | Teleconference with Zach Wagman and Jane Cavanaugh concerning business and legal issues with potential sale to Jet/Pineapple. | 1.30 | 305.00 | 396.50 |
| 5/7/08 | RPH | R4 | Teleconference with Mike Edelman concerning Jet's withdrawal from negotiations | 0.20 | 305.00 | 61.00 |
| 5/7/08 | RPH | R4 | Teleconference with Jane Cavanaugh concerning results of call with Mike Edelman | 0.10 | 305.00 | 30.50 |
| 5/7/08 | RPH | R4 | Teleconference with Brad Vineyard concerning background of brokerage agreement and issues of prior disclosures to Jet respecting SEC's complain, asset freeze and receivership. | 0.40 | 305.00 | 122.00 |
| 5/7/08 | RPH | R4 | Teleconference with Zach Wagman and Alan Friedman concerning status with return call from Stuart Cauff | 0.70 | 305.00 | 213.50 |
| 5/7/08 | RPH | R4 | Teleconference with Zach Wagman and M. Stern concerning potential leasing and refinancing opportunities, terms of brokerage agreement and | 0.50 | 305.00 | 152.50 |
| 5/7/08 | RPH | R4 | Teleconference with Zach Wagman and Alan Friedman concerning terms of Mercury agreement. | 0.20 | 305.00 | 61.00 |
| 5/7/08 | ARF | R4 | Teleconference with Bob Handler and Jane Cavanaugh, Katten Muchin, re: conversation w/ Mike Edelman re: termination of LOI. | 0.10 | 225.00 | 22.50 |
| 5/7/08 | ARF | R4 | Teleconference with Bob Handler and Brad Vineyard, ComAirTrading, re: potential lease extension for BA | 0.40 | 225.00 | 90.00 |
| 5/7/08 | ARF | R4 | Review of Mercury Aviation asset remarketing agreement. | 0.50 | 225.00 | 112.50 |
| 5/7/08 | ARF | R4 | Teleconference with Bob Handler and Zach Wagman, Katten Muchin, re: BA lease and LOI termination by Jet Trading. | 0.70 | 225.00 | 157.50 |
| 5/7/08 | ARF | R4 | Teleconference with Bob Handler; Zack Wagman, Katten Muchin; Mike Stern, Mercury Aviation; re: potential leasing and refinancing opportunities for BA | 0.50 | 225.00 | 112.50 |
| 5/7/08 | ARF | R4 | Teleconference with Bob Handler and Zach Wagman, Katten Muchin, re: interpretation of Mercury agreement. | 0.20 | 225.00 | 45.00 |
| 5/7/08 | RPH | R7 | Preparation and transmittal of email to Zach Wagman concerning background of BCI transaction and court order directing same | 0.10 | 305.00 | 30.50 |
| 5/7/08 | RPH | R7 | Teleconference with jay Johnson concerning location of tax returns, flow of funds, tracking of management fees, status with bank deposits, status with AIB wire transfer. | 0.30 | 305.00 | 91.50 |
| 5/7/08 | ARF | R7 | Teleconference with Bob Handler; Zak Wagman and Jane Cavanaugh, Katten D40ttlement, entities included or excluded from settlement, sale of BA aircraft and "economic closing date," funds in Irish bank account, and structure of lease payments. | 1.30 | 225.00 | 292.50 |
| 5/7/08 | ARF | R7 | Lunch w/ Bob Handler to discuss September 10 settlement. | 0.50 | 225.00 | 112.50 |
| 5/8/08 | RPH | R1 | Review of aircraft lease and loan payment pro-formas and summaries prepared by Michael Stern | 0.50 | 305.00 | 152.50 |
| 5/8/08 | RPH | R1 | Preparation and transmittal of email to Pat Dzuris concerning meeting for review of banking and treasury | 0.10 | 305.00 | 30.50 |
| 5/8/08 | ARF | R1 | Preparation of spreadsheet detailing net cash flow to receivership from leases. | 1.00 | 225.00 | 225.00 |

Exhibit C-1

| Commercial Recovery Associates | Summary of Services | Data 5/5 Through 5/31, 2008 |
|---|---|---|
| Page 4 of 19 | to Hyatt Johnson Capital, LLC | Print Date: 8/12/2008 |

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/8/08 | ARF | R1 | Analysis of e-mails received from Jay Johnson regarding LLC membership interests and cash disbursements.  Began preparing investor master | 1.70 | 225.00 | 382.50 |
| 5/8/08 | RPH | R2 | Preparation and transmittal of email to Michael Stern concerning current scope and documentation of insurance coverage for aircraft | 0.10 | 305.00 | 30.50 |
| 5/8/08 | RPH | R3 | Teleconference with Paula Jacobi and Etahn Cohen concerning results of call with S. Cauff and plan for remarketing BA plane | 0.20 | 305.00 | 61.00 |
| 5/8/08 | RPH | R3 | Preparation and transmittal of email to Paula Jacobi concerning background of BA documents respecting lost sale | 0.20 | 305.00 | 61.00 |
| 5/8/08 | RPH | R3 | Meeting with Paula Jacobi, Etahn Cohen and Alan Friedman to discuss background of case, current structure of companies, prior transactions between | 2.60 | 305.00 | 793.00 |
| 5/8/08 | ARF | R3 | Teleconference with Bob Handler and Paula Jacobi and Etahn Cohen, SFF re: order authorizing return of security deposit on sale of BA aircraft. | 0.20 | 225.00 | 45.00 |
| 5/8/08 | ARF | R3 | Meeting with Bob Handler, Paula Jacobi, AND Etahn Cohen, SFF, re: status of receivership, structure of | 2.60 | 225.00 | 585.00 |
| 5/8/08 | ARF | R4 | Teleconference with Stuart Cauff, Jet Trading, re: sale of BA aircraft. | 0.20 | 225.00 | 45.00 |
| 5/8/08 | RPH | R4 | Teleconference with Stuart Cauff concerning means of reviving sale of BA aircraft | 0.20 | 305.00 | 61.00 |
| 5/8/08 | RPH | R4 | Teleconference with Mike Edelman concerning status with Jet's deposit and need for court order to return same | 0.20 | 305.00 | 61.00 |
| 5/8/08 | RPH | R4 | Teleconference with Zach Wagman and Michael Stern with Alan Friedman concerning means of reviving talks with Jet Trading respecting BA and other aircraft | 0.50 | 305.00 | 152.50 |
| 5/8/08 | RPH | R4 | Review of email from Michael Stern concerning ads in Speed News | 0.30 | 305.00 | 91.50 |
| 5/8/08 | ARF | R4 | Teleconference with Bob Handler, Zach  Wagman, Katten Muchin, and Mike Stern, Mercury Aviation, re: options regarding BA aircraft. | 0.50 | 225.00 | 112.50 |
| 5/8/08 | ARF | R4 | Further review of Mercury Aviation management and remarketing agreement. | 0.50 | 225.00 | 112.50 |
| 5/8/08 | ARF | R6 | Teleconference with Bob Handler and Robin Andrews, SEC, re: termination of LOI by Jet Trading and background on September 10 transaction | 0.20 | 225.00 | 45.00 |
| 5/8/08 | RPH | R6 | Teleconference with Robin Andrews concerning termination of sale of BA plane and background of 9/10 | 0.20 | 305.00 | 61.00 |
| 5/8/08 | RPH | R7 | Teleconference with Steve Jakubowski concerning | 1.50 | 305.00 | 457.50 |
| 5/8/08 | RPH | R7 | Review of files and emails from Jay Johnson | 0.70 | 305.00 | 213.50 |
| 5/8/08 | RPH | R7 | Teleconference with Mindi Ross concerning background of retention by Shefsky and Hyatt Johnson Capital | 0.10 | 305.00 | 30.50 |
| 5/8/08 | RPH | R7 | Review of emails from Jay Johnson concerning background of investor vehicles | 0.30 | 305.00 | 91.50 |
| 5/8/08 | ARF | R7 | Teleconference with Bob Handler and Steve Jakubowski re: update on BA sale, potential claims in connection w/formation of HJ Asset Holdings and its acquisition of aircraft from BCI. | 0.60 | 225.00 | 135.00 |

Exhibit C-1

| | | | Commercial Recovery Associates — Summary of Services to Hyatt Johnson Capital, LLC | | | |
|---|---|---|---|---|---|---|

Commercial Recovery Associates
Page 5 of 19

Summary of Services
to Hyatt Johnson Capital, LLC

Data 5/5 Through 5/31, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/9/08 | RPH | R1 | Teleconference with Borucki of Catalano and Alan Friedman concerning background of Catalano's | 0.10 | 305.00 | 30.50 |
| 5/9/08 | RPH | R1 | Preparation and transmittal of email to Borucki with record request | 0.10 | 305.00 | 30.50 |
| 5/9/08 | RPH | R1 | Meeting with Pat Dzuris and Iliana Levy of Citibank, and joined by Alan Friedman, J. Pakter and A. Smith-Jordan | 1.30 | 305.00 | 396.50 |
| 5/9/08 | RPH | R1 | Preparation and transmittal of email to Pat Dzuris and Iliana Levy concerning receivership banking | 0.10 | 305.00 | 30.50 |
| 5/9/08 | ARF | R1 | Teleconference with Bob Handler and Steve Borucki, Catalano & Cabool re: receivership. | 0.10 | 225.00 | 22.50 |
| 5/9/08 | ARF | R1 | Continued review of cash distribution spreadsheets re: LLCs | 0.60 | 225.00 | 135.00 |
| 5/9/08 | ARF | R1 | Review of documents regarding Beadron loan, HJ Finance I, LLC and Chicago Aviation Partners 2006-3, | 0.70 | 225.00 | 157.50 |
| 5/9/08 | ARF | R1 | Meeting with Bob Handler, Pat Dzuris and Iliana Levy, Citibank, re: asset freeze, transaction activity, and | 0.50 | 225.00 | 112.50 |
| 5/9/08 | RPH | R3 | Review of proposed supplemental order | 0.20 | 305.00 | 61.00 |
| 5/9/08 | RPH | R3 | Teleconference with Mark Rotert concerning Jay Johnson's turnover of records and banking functions | 0.20 | 305.00 | 61.00 |
| 5/9/08 | RPH | R3 | Teleconference with Paula Jacobi and Etahn Cohen concerning issues with proposed revised order | 0.20 | 305.00 | 61.00 |
| 5/9/08 | RPH | R3 | Teleconference with Mark Rotert concerning update listing of HJ Capital accounts at Citibank, confirmation of amounts on deposit for HJC Asset Holdings, and funds on hand from Alitalia lease payments | 0.30 | 305.00 | 91.50 |
| 5/9/08 | RPH | R3 | Preparation and transmittal of email to Mark Rotert concerning notice to bank respecting asset freeze | 0.10 | 305.00 | 30.50 |
| 5/9/08 | RPH | R4 | Discussion with Alan Friedman concerning conflict between Mercury and ComAir agreements | 0.20 | 305.00 | 61.00 |
| 5/9/08 | RPH | R4 | Teleconference with Jane Cavanaugh and Zach Wagman concerning background of Joel Fry's involvement in BCI and Esperanza | 0.50 | 305.00 | 152.50 |
| 5/9/08 | RPH | R4 | Teleconference with Michael Stern concerning apparent conflict between Mercury and ComAir's agreements | 0.20 | 305.00 | 61.00 |
| 5/9/08 | RPH | R4 | Teleconference with Brad Vineyard concerning issues raised by prior documentation respecting Comair's brokerage agreement. | 0.70 | 305.00 | 213.50 |
| 5/9/08 | RPH | R4 | Preparation and transmittal of email to Brad Vineyard and Michael Stern concerning receiver's position respecting conflicting marketing mandates | 0.10 | 305.00 | 30.50 |
| 5/9/08 | ARF | R4 | Discussion with Bob Handler re: conflict on remarketing agreements with Mercury Aviation and ComAirTrading. | 0.20 | 225.00 | 45.00 |

Exhibit C-1

| | | | | | | |
|---|---|---|---|---|---|---|
| Commercial Recovery Associates | | | Summary of Services | | Data 5/5 Through 5/31, 2008 | |
| Page 6 of 19 | | | to Hyatt Johnson Capital, LLC | | Print Date: 8/12/2008 | |

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/9/08 | ARF | R4 | Teleconference with Bob Handler and Jane Cavanaugh, Katten Muchin, re: conversation w/ Mike Edelman re: Esperanza deal and sale of Alitalia aircraft. | 0.50 | 225.00 | 112.50 |
| 5/12/08 | RPH | R1 | Teleconference with Diane Rubenstein concerning security of and access to HJ Capital and investor LLC accounts. | 0.20 | 305.00 | 61.00 |
| 5/12/08 | RPH | R1 | Preparation and transmittal of facsimile to Diane Rubenstein detailing background of receivership and | 0.20 | 305.00 | 61.00 |
| 5/12/08 | RPH | R1 | Review of Diane Rubenstein's summary of accounts as of 4-23 and compare same to Jay Johnson's previously | 0.40 | 305.00 | 122.00 |
| 5/12/08 | RPH | R1 | Preparation and transmittal of facsimile to Diane Rubenstein concerning identification of additional accounts disclosed by Jay Johnson | 0.30 | 305.00 | 91.50 |
| 5/12/08 | RPH | R1 | Teleconference with Pat Dzuris concerning status with all accounts, including receiver's new account | 0.20 | 305.00 | 61.00 |
| 5/12/08 | RPH | R1 | Teleconference with Pat Dzuris concerning confirmation of incoming wire from Allied Irish Bank. | 0.10 | 305.00 | 30.50 |
| 5/12/08 | RPH | R1 | Preparation and transmittal of email to Citibank | 0.10 | 305.00 | 30.50 |
| 5/12/08 | RPH | R1 | Teleconference with Pat Dzuris concerning turnover of | 0.10 | 305.00 | 30.50 |
| 5/12/08 | RPH | R1 | Preparation and transmittal of email to Amy Harvey concerning current wire transfer instructions for AIB wire. | 0.10 | 305.00 | 30.50 |
| 5/12/08 | ARF | R1 | Teleconference with Bob Handler and Diane Rubenstein, Citibank, re: Hyatt Johnson Funds | 0.20 | 225.00 | 45.00 |
| 5/12/08 | ARF | R1 | Review of disbursements of HJ USA 2004 and HJ Continental 2005 and e-mails regarding same. | 1.00 | 225.00 | 225.00 |
| 5/12/08 | ARF | R1 | Review of documents received from Shefsky & Froelich. | 0.60 | 225.00 | 135.00 |
| 5/12/08 | ARF | R1 | Review of short-term cash flows with Bob Handler. | 0.70 | 225.00 | 157.50 |
| 5/12/08 | RPH | R2 | Discussion with Alan Friedman concerning management of terms of receivership order | 0.20 | 305.00 | 61.00 |
| 5/12/08 | RPH | R2 | Discussion with Alan Friedman concerning staffing requirements for multiple tracks of receivership | 0.20 | 305.00 | 61.00 |
| 5/12/08 | ARF | R2 | Discussion with Bob Handler regarding staffing needs and work program. | 0.50 | 225.00 | 112.50 |
| 5/12/08 | RPH | R3 | Teleconference with Etahn Cohen and joined by Alan Friedman concerning conflict between competing "exclusive" brokerage agreements, background of | 0.70 | 305.00 | 213.50 |
| 5/12/08 | RPH | R3 | Preparation and transmittal of email to Paula Jacobi and Etahn Cohen concerning status with bank accounts | 0.10 | 305.00 | 30.50 |
| 5/12/08 | RPH | R3 | Review of SEC's opposition to J. Hyatt's motion to modify freeze order | 0.10 | 305.00 | 30.50 |
| 5/12/08 | RPH | R3 | Teleconference with Etahn Cohen concerning funds transfers, current scope of receivership and subpoenas | 0.40 | 305.00 | 122.00 |
| 5/12/08 | RPH | R3 | Teleconference with Steve Jakubowski concerning status with investor claims, and means of sorting and adjudicating competing, overlapping and previously | 0.40 | 305.00 | 122.00 |
| 5/12/08 | ARF | R3 | Review of structure of court order and potential issues related to Hyatt Johnson Capital Asset Holdings and Hyatt Johnson Asset Holdings Manager, Inc. | 0.20 | 225.00 | 45.00 |

Exhibit C-1

Commercial Recovery Associates
Page 7 of 19

Summary of Services
to Hyatt Johnson Capital, LLC

Data 5/5 Through 5/31, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 5/12/08 | RPH | R4 | Teleconference with Brad Vineyard concerning status with negotiations with Stuart Cauff. | 0.30 | 305.00 | 91.50 |
| 5/12/08 | RPH | R4 | Teleconference with Michael Stern, and joined by Alan Friedman, concerning means of resolving conflict between Mercury and ComAirTrading | 0.30 | 305.00 | 91.50 |
| 5/12/08 | ARF | R4 | Review of Potential sale of Alitalia aircraft to Esperanza. | 0.40 | 225.00 | 90.00 |
| 5/12/08 | ARF | R4 | Teleconference with Bob Handler and Etahn Cohen, SFF, re: potential sale of aircraft. | 0.70 | 225.00 | 157.50 |
| 5/12/08 | ARF | R4 | Teleconference with Bob Handler and Brad Vineyard, ComAirTrading re sale of BA aircraft. | 0.30 | 225.00 | 67.50 |
| 5/12/08 | ARF | R4 | Teleconference with Bob Handler and Mike Stern, Mercury Aviation, re: BA aircraft sale and duplicate marketing agreements. | 0.20 | 225.00 | 45.00 |
| 5/12/08 | RPH | R6 | Teleconference with Robin Andrews concerning status of retrieval of documents, verification of funds in accounts, notice to Citibank, issue with 30(b)(6) witness and feasilbity of appointing RPH as manager of investor LLCs | 0.30 | 305.00 | 91.50 |
| 5/12/08 | RPH | R6 | Teleconference with Scott Hlavacek concerning results of calls with Citibank | 0.30 | 305.00 | 91.50 |
| 5/12/08 | ARF | R6 | Teleconference with Bob Handler and Robin Smith, SEC, re: receivership order modifications and materials received or not received from Hyatt and Johnson | 0.40 | 225.00 | 90.00 |
| 5/12/08 | RPH | R7 | Teleconference with David Good of Digital Legal Tech concerning management of claims procedures | 0.20 | 305.00 | 61.00 |
| 5/13/08 | RPH | R1 | Teleconference with Pat Dzuris to confirm incoming wire transfer and Receiver's dominion over Hyatt Johnson Capital account. | 0.10 | 305.00 | 30.50 |
| 5/13/08 | RPH | R1 | Teleconference with Eric Weiss of Catalano concerning background of accounting files | 0.10 | 305.00 | 30.50 |
| 5/13/08 | RPH | R1 | Meeting with Pat Dzuris, Alan Friedman and J. Pakter concerning set-up of receivership accounts and recovery of affiliate LLC funds from Citi's segregated account | 1.20 | 305.00 | 366.00 |
| 5/13/08 | ARF | R1 | Continued review of documents received from Shefsky & Froelich and index same. | 6.30 | 225.00 | ###### |
| 5/13/08 | ARF | R1 | Meeting with Bob Handler and Pat Dzuris, Citibank, re: activity in frozen accounts and setting up receiver's accounts. | 1.00 | 225.00 | 225.00 |
| 5/13/08 | RPH | R3 | Teleconference with Etahn Cohen concerning status with transfer from AIB and settlement of competing | 0.30 | 305.00 | 91.50 |

Exhibit C-1

Commercial Recovery Associates
Page 8 of 19

Summary of Services
to Hyatt Johnson Capital, LLC

Data 5/5 Through 5/31, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 5/13/08 | RPH | R3 | Teleconference with Henry Baskerville concerning status with turnover of computers and documents. | 0.20 | 305.00 | 61.00 |
| 5/13/08 | RPH | R3 | Teleconference with Gray Stratton, Esq. concerning status with Brown HJ D26 investors and background of | 0.30 | 305.00 | 91.50 |
| 5/13/08 | RPH | R3 | Teleconference with Paula Jacobi concerning terms of receivership order and status with brokers | 0.20 | 305.00 | 61.00 |
| 5/13/08 | RPH | R4 | Teleconference with Zach Wagman concerning status with brokerage agreement dispute | 0.10 | 305.00 | 30.50 |
| 5/13/08 | RPH | R4 | Discussion with Alan Friedman concerning issues with current revisions to brokerage agreement settlement | 0.20 | 305.00 | 61.00 |
| 5/13/08 | RPH | R4 | Preparation and transmittal of email to Michael Stern and Brad Vineyard concerning revised brokerage | 0.10 | 305.00 | 30.50 |
| 5/13/08 | RPH | R4 | Teleconference with Joel Fry concerning Esperanza Funds' request for return of escrow deposit related to termination of Alitalia sale | 0.20 | 305.00 | 61.00 |
| 5/13/08 | RPH | R4 | Teleconference with Michael Edelman concerning timing of return of funds | 0.10 | 305.00 | 30.50 |
| 5/13/08 | RPH | R4 | Teleconference with Brad Vineyard concerning obtaining receiver's authority to market aircraft | 0.20 | 305.00 | 61.00 |
| 5/13/08 | RPH | R6 | Teleconference with Sally Hewitt concerning need of Receiver to comply with recent subpoena respecting | 0.10 | 305.00 | 30.50 |
| 5/14/08 | RPH | R1 | Teleconference with Pat Dzuris to verify proper parties and FEINs. | 0.20 | 305.00 | 61.00 |
| 5/14/08 | RPH | R1 | Preparation and transmittal of email to Pat Dzuris to confirm FEIN for Hyatt Johnson Capital, LLC | 0.10 | 305.00 | 30.50 |
| 5/14/08 | RPH | R1 | Preparation and transmittal of email to Michael Stern concerning background of lease stream payments and | 0.20 | 305.00 | 61.00 |
| 5/14/08 | ARF | R1 | Continued review of documents received from Shefsky & Froelich and index same. | 1.60 | 225.00 | 360.00 |
| 5/14/08 | RPH | R2 | Discussion with Alan Friedman to review status with sales, settlement of brokerage dispute and banking. | 0.20 | 305.00 | 61.00 |
| 5/14/08 | RPH | R3 | Preparation and transmittal of email to Etahn Cohen | 0.10 | 305.00 | 30.50 |
| 5/14/08 | RPH | R3 | Teleconference with Etahn Cohen and Alan Friedman concerning receiver's duties respecting tracing of funds | 0.20 | 305.00 | 61.00 |
| 5/14/08 | RPH | R3 | Teleconference with Etahn Cohen and Alan Friedman concerning Giacomo's issues with Alitalia's financial status, settlement terms between Mercury and ComAirTrading, potential for default under Deutche Bank loan agreement and turnover of funds requirements in current order | 0.90 | 305.00 | 274.50 |
| 5/14/08 | ARF | R3 | Teleconference with Bob Handler and Etahn Cohen, SFF, re: tracing of funds from investments. | 0.20 | 225.00 | 45.00 |
| 5/14/08 | RPH | R4 | Meeting with Brad Vineyard and Alan Friedman concerning background of ComAirTrading's relationship to Hyatt Johnson Capital, current market values for receivership assets, means of marketing aircraft, and | 2.00 | 305.00 | 610.00 |
| 5/14/08 | RPH | R4 | Teleconference with Michael Stern and Alan Friedman concerning timing of marketing aircraft with ComAirTrading and means of marketing Alitalia planes subject to rent skip | 0.70 | 305.00 | 213.50 |

Exhibit C-1

Commercial Recovery Associates
Page 9 of 19

Summary of Services
to Hyatt Johnson Capital, LLC

Data 5/5 Through 5/31, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 5/14/08 | ARF | R4 | Review of termination notice from Esperanza and LOI re: Alitalia aircraft. | 1.10 | 225.00 | 247.50 |
| 5/14/08 | ARF | R4 | Meeting with Bob Handler and Brad Vineyard, ComAirTrading, to discuss marketing of BA aircraft and other available aircraft and market trends and status. | 1.50 | 225.00 | 337.50 |
| 5/14/08 | ARF | R4 | Review of BA Lease documents to determine whether appointment of receiver triggers any provisions. | 0.50 | 225.00 | 112.50 |
| 5/14/08 | ARF | R4 | Teleconference with Bob Handler and Mike Stern, Mercury Aviation, re: remarketing planes. | 0.50 | 225.00 | 112.50 |
| 5/14/08 | ARF | R4 | Preparation of valuation summary of fleet and leases. | 0.30 | 225.00 | 67.50 |
| 5/14/08 | RPH | R5 | Teleconference with Steve McCormack concerning status with case | 0.10 | 305.00 | 30.50 |
| 5/14/08 | ARF | R7 | Researched information on De La Costa Restaurant. | 0.40 | 225.00 | 90.00 |
| 5/15/08 | RPH | R1 | Review of and execution of Citibank account maintenance agreements | 0.20 | 305.00 | 61.00 |
| 5/15/08 | ARF | R1 | Review of fleet valuations provided by BCI. | 0.20 | 225.00 | 45.00 |
| 5/15/08 | ARF | R1 | Preparation of value of skipped payments re: Alitalia leases. | 0.40 | 225.00 | 90.00 |
| 5/15/08 | ARF | R1 | Review of SEC Exhibits to complaint. | 0.50 | 225.00 | 112.50 |
| 5/15/08 | ARF | R1 | Review of insurance certificates on aircraft. | 0.20 | 225.00 | 45.00 |
| 5/15/08 | ARF | R1 | Continued review of documents received from Shefsky & Froelich and index same. | 1.00 | 225.00 | 225.00 |
| 5/15/08 | RPH | R2 | Discussion with Alan Friedman recapping results of recent call with SEC | 0.20 | 305.00 | 61.00 |
| 5/15/08 | RPH | R2 | Review of aircraft insurance documents | 1.30 | 305.00 | 396.50 |
| 5/15/08 | RPH | R3 | Preparation and transmittal of email to Paula Jacobi and Etahn Cohen concerning scope of privilege respecting Shefsky correspondence | 0.20 | 305.00 | 61.00 |
| 5/15/08 | RPH | R3 | Teleconference with Henry Baskerville concerning status with file retrieval | 0.20 | 305.00 | 61.00 |
| 5/15/08 | RPH | R3 | Teleconference with Henry Baskerville to verify file locations and Jay Johnson's role in file review | 0.20 | 305.00 | 61.00 |
| 5/15/08 | ARF | R3 | Teleconference with Bob Handler and Paula Jacobi re: receiver order and funds tracing. | 0.20 | 225.00 | 45.00 |
| 5/15/08 | RPH | R4 | Meeting with Michael Stern and Alan Friedman to review issues with joint marketing with ComAirTrading, current market for planes, and goals of receivership | 2.10 | 305.00 | 640.50 |
| 5/15/08 | RPH | R4 | Teleconference with Brad Vineyard concerning conflict with Michael Stern regarding lead of marketing efforts | 0.20 | 305.00 | 61.00 |
| 5/15/08 | RPH | R4 | Teleconference with Michael Stern concerning background of conflict with (No Suggestions) | 0.20 | 305.00 | 61.00 |

Exhibit C-1

| | | | | | | |
|---|---|---|---|---|---|---|
| Commercial Recovery Associates<br>Page 10 of 19 | | | Summary of Services<br>to Hyatt Johnson Capital, LLC | | Data 5/5 Through 5/31, 2008<br>Print Date: 8/12/2008 | |

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/15/08 | RPH | R4 | Teleconference with Brad Vineyard concerning potential revision of agreement respecting BA plane | 0.20 | 305.00 | 61.00 |
| 5/15/08 | RPH | R4 | Teleconference with Michael Stern concerning potential revised terms with Brad Vineyard | 0.10 | 305.00 | 30.50 |
| 5/15/08 | RPH | R4 | Review of inspection proposals for Alitalia aircraft | 0.40 | 305.00 | 122.00 |
| 5/15/08 | ARF | R4 | Meeting with Bob Handler and Mike Stern, Mercury Aviation, to discuss asset management and remarketing agreement, status of various letters of intent to | 2.50 | 225.00 | 562.50 |
| 5/15/08 | ARF | R4 | Teleconference with Bob Handler and Brad Vineyard, ComAirTrading re marketing additional planes.. | 0.50 | 225.00 | 112.50 |
| 5/15/08 | ARF | R4 | Teleconference with Bob Handler and Mike Stern, Mercury Aviation, re: remarketing agreement and potential conflicts with ComAirTrading. | 0.30 | 225.00 | 67.50 |
| 5/15/08 | ARF | R4 | Teleconference with Bob Handler and Brad Vineyard, ComAirTrading, re: additional issues regarding remarketing agreement. | 0.20 | 225.00 | 45.00 |
| 5/15/08 | ARF | R4 | Teleconference with Bob Handler and Mike Stern, Mercury Aviation, re: additional issues regarding remarketing agreement. | 0.20 | 225.00 | 45.00 |
| 5/15/08 | RPH | R5 | Teleconference with Scott Diane concerning background and status with asset freeze | 0.20 | 305.00 | 61.00 |
| 5/15/08 | RPH | R5 | Teleconference with Richard Llabbe concerning status with case | 0.20 | 305.00 | 61.00 |
| 5/15/08 | RPH | R5 | Teleconference with Phil Cohen, investor, concerning status with case and potential timetable for receivership | 0.20 | 305.00 | 61.00 |
| 5/15/08 | RPH | R6 | Teleconference with Robin Andrews, Scott Hlavacek and Alan Friedman concerning status with file recoveries, payment status of A3 and T2, results on investments made in USA 2004 and 2005, underlying assets in such transactions, HJ Continental's investment in BCI 2004-7, status of agreements between HJC and BCI, K-1 status, deposition of Mandi | 0.80 | 305.00 | 244.00 |
| 5/15/08 | ARF | R6 | Teleconference with Bob Handler and Robin Andrews and Scott Hlavacek, SEC, re: deposition of Mandi Ross related to Hyatt Johnson computers, turnover of records by Hyatt and Johnson, entities included or excluded from settlement agreement, undisclosed commission, and lack of subscription agreements between HJ and BCI. | 0.80 | 225.00 | 180.00 |
| 5/16/08 | RPH | R1 | Teleconference with Pat Dzuris concerning status with new and pre-receivership accounts | 0.20 | 305.00 | 61.00 |
| 5/16/08 | ARF | R1 | Continued review of documents received from Shefsky & Froelich and index same. | 6.00 | 225.00 | ###### |
| 5/16/08 | ARF | R1 | Preparation of cash disbursement requirements. | 0.50 | 225.00 | 112.50 |
| 5/16/08 | RPH | R2 | Discussion with Alan Friedman concerning staffing requirements for forensic investigation | 0.20 | 305.00 | 61.00 |

Exhibit C-1

Commercial Recovery Associates
Page 11 of 19

Summary of Services
to Hyatt Johnson Capital, LLC

Data 5/5 Through 5/31, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 5/16/08 | RPH | R3 | Teleconference with Etahn Cohen concerning amendment to receivership order and background of dispute between Mercury and ComAir | 0.20 | 305.00 | 61.00 |
| 5/16/08 | RPH | R3 | Teleconference with Etahn Cohen concerning issues with insurance certificates and meaning of "contract party" versus "insured" | 0.20 | 305.00 | 61.00 |
| 5/16/08 | ARF | R3 | Teleconference with Bob Handler and Etahn Cohen, SFF, re: SEC and proposed changes to order. | 0.20 | 225.00 | 45.00 |
| 5/16/08 | RPH | R4 | Review of counsel emails respecting Irish compliance issues | 0.30 | 305.00 | 91.50 |
| 5/16/08 | RPH | R4 | Review of non-disclosure template and preparation of amendments to same | 0.40 | 305.00 | 122.00 |
| 5/16/08 | RPH | R4 | Teleconference with Giacomo Panaro concerning logistics of obtaining inspection of aircraft and scope of | 0.70 | 305.00 | 213.50 |
| 5/16/08 | RPH | R4 | Teleconference with Giacomo Panaro concerning background with BCI, background of rent skip, and timing of rent skip | 0.40 | 305.00 | 122.00 |
| 5/16/08 | RPH | R4 | Review of insurance certificates | 0.40 | 305.00 | 122.00 |
| 5/16/08 | RPH | R4 | Review of draft information memo for marketing of BA plane | 1.10 | 305.00 | 335.50 |
| 5/16/08 | ARF | R4 | Teleconference with Bob Handler and Pat Dzuris, Citibank, re: checking accounts, signatories, balances, and sweep account. | 0.20 | 225.00 | 45.00 |
| 5/16/08 | RPH | R5 | Preparation and transmittal of email to Phil Cohen concerning background of HJ Ventures III | 0.20 | 305.00 | 61.00 |
| 5/16/08 | ARF | R6 | Teleconference with Bob Handler and Robin Andrews and Scott Hlavacek, SEC, re: documents, investment | 0.80 | 225.00 | 180.00 |
| 5/17/08 | RPH | R4 | Teleconference with Michael Stern concerning background of insurance coverage and status with ComAir agreement | 0.20 | 305.00 | 61.00 |
| 5/19/08 | RPH | R1 | Teleconference with Pat Dzuris concerning status with account transfers | 0.20 | 305.00 | 61.00 |
| 5/19/08 | RPH | R1 | Teleconference with Pat Dzuris to review list of closed accounts and balance in remaining HJC accounts | 0.20 | 305.00 | 61.00 |
| 5/19/08 | ARF | R1 | Continued review of documents received from Shefsky & Froelich and index same. | 0.70 | 225.00 | 157.50 |
| 5/19/08 | ARF | R1 | Review of e-mails regarding statutory requirement for BCI IRL MSN 477/488 - 2006 | 0.30 | 225.00 | 67.50 |
| 5/19/08 | ARF | R1 | Continued preparation of cash flow budget. | 0.40 | 225.00 | 90.00 |
| 5/19/08 | ARF | R1 | Teleconference with Eric Weiss, Catalano Cabool and Cabool re: accounting and tax records for HJC entities. | 0.50 | 225.00 | 112.50 |
| 5/19/08 | ARF | R1 | Review of documents received from Jay Johnson and index same. | 2.20 | 225.00 | 495.00 |

Exhibit C-1

| | | | | | | |
|---|---|---|---|---|---|---|
| Commercial Recovery Associates | | | Summary of Services | | | Data 5/5 Through 5/31, 2008 |
| Page 12 of 19 | | | to Hyatt Johnson Capital, LLC | | | Print Date: 8/12/2008 |

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/19/08 | RPH | R3 | Teleconference with Etahn Cohen concerning proposed email to SEC regarding modification of receivership order | 0.20 | 305.00 | 61.00 |
| 5/19/08 | RPH | R3 | Teleconference with Paula Jacobi and Etahn Cohen concerning scope of receiver's privilege | 0.20 | 305.00 | 61.00 |
| 5/19/08 | RPH | R4 | Teleconference with Stuart Cauff concerning status with court order respecting turnover of funds | 0.10 | 305.00 | 30.50 |
| 5/19/08 | RPH | R4 | Review of revised joint asset marketing agreement between Mercury and Comair | 0.30 | 305.00 | 91.50 |
| 5/19/08 | RPH | R4 | Teleconference with Brad Vineyard concerning status with revised agreement | 0.10 | 305.00 | 30.50 |
| 5/19/08 | RPH | R4 | Teleconference with Michael Stern concerning status with revised agreement | 0.10 | 305.00 | 30.50 |
| 5/19/08 | ARF | R4 | Review of confidentiality agreements re: proposed aircraft sale. | 0.40 | 225.00 | 90.00 |
| 5/19/08 | ARF | R4 | Review of proposals for inspection of Alitalia aircraft. | 0.60 | 225.00 | 135.00 |
| 5/19/08 | ARF | R4 | Teleconference with Bob handler and Etahn Cohen, SFF, re: resale marketing agreement. | 0.20 | 225.00 | 45.00 |
| 5/19/08 | ARF | R4 | Review of draft sale binder re: BA 737-500. | 1.30 | 225.00 | 292.50 |
| 5/19/08 | RPH | R6 | Teleconference with Robin Andrews, Scott Hlavacek and Alan Friedman concerning status if turnover of records and images, deposition of Mandi Ross, Shefsky documents, log of information form clients, understanding of scope of documents turned over to Shefsky, status with Jay Hyatt's computers, status with bank, plane sales, SEC's records, background of Demnicki documents and involvement, Catalano K-1s and closing books on HJC AH transaction | 0.80 | 305.00 | 244.00 |
| 5/20/08 | RPH | R1 | Teleconference with Pat Dzuris concerning status with all accounts | 0.20 | 305.00 | 61.00 |
| 5/20/08 | ARF | R1 | Continued review of documents received from Shefsky & Froelich and index same. | 1.80 | 225.00 | 405.00 |
| 5/20/08 | ARF | R1 | Continued review of documents received from Jay Johnson and index same. | 4.50 | 225.00 | ###### |
| 5/20/08 | RPH | R3 | Teleconference with Zach Wagman concerning handling of pre-receivership bills | 0.20 | 305.00 | 61.00 |
| 5/20/08 | RPH | R3 | Teleconference with Mark Rotert concerning background of document review hold up | 0.30 | 305.00 | 91.50 |
| 5/20/08 | RPH | R3 | Teleconference with Etahn Cohen concerning status with joint marketing agreement and potential for SEC action respecting Panacea | 0.30 | 305.00 | 91.50 |
| 5/20/08 | RPH | R3 | Preparation and transmittal of email to Etahn Cohen concerning privilege issue with Shefsky and Prizm | 0.10 | 305.00 | 30.50 |
| 5/20/08 | RPH | R4 | Discussion with Alan Friedman concerning issues with joint marketing agreement | 0.40 | 305.00 | 122.00 |

Exhibit C-1

Commercial Recovery Associates                    Summary of Services                    Data 5/5 Through 5/31, 2008
Page 13 of 19                                  to Hyatt Johnson Capital, LLC                    Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 5/20/08 | RPH | R4 | Teleconference with Michael Stern concerning issues with joint marketing agreement | 0.20 | 305.00 | 61.00 |
| 5/20/08 | RPH | R4 | Teleconference with Brad Vineyard concerning issues with joint marketing agreement | 0.10 | 305.00 | 30.50 |
| 5/20/08 | RPH | R4 | Review of Mercury engagement letter | 0.30 | 305.00 | 91.50 |
| 5/20/08 | RPH | R4 | Preparation and transmittal of email to Michael Stern with additional comments to joint marketing agreement | 0.10 | 305.00 | 30.50 |
| 5/20/08 | RPH | R4 | Review of proposed NDA with First Greenwich Kahla | 0.20 | 305.00 | 61.00 |
| 5/20/08 | RPH | R4 | Review of escrow agreement with Jet Trading | 0.30 | 305.00 | 91.50 |
| 5/20/08 | RPH | R4 | Preparation and transmittal of email to Michael Edelman concerning receiver's right to remarket planes | 0.20 | 305.00 | 61.00 |
| 5/20/08 | RPH | R4 | Review of proposed NDA with Novus | 0.20 | 305.00 | 61.00 |
| 5/20/08 | RPH | R4 | Preparation and transmittal of email to Michael Stern concerning issues with Novus's proposed changes to NDA | 0.10 | 305.00 | 30.50 |
| 5/20/08 | RPH | R4 | Preparation of revisions to joint marketing agreement | 0.30 | 305.00 | 91.50 |
| 5/20/08 | ARF | R4 | Review of three party remarketing agreement re: sale of BA aircraft. | 0.60 | 225.00 | 135.00 |
| 5/20/08 | ARF | R4 | Teleconference with Bob handler and Mike Stern, Mercury Aviation, re: three party remarketing | 0.40 | 225.00 | 90.00 |
| 5/20/08 | ARF | R4 | Review of escrow agreement re: sale of BA aircraft and notification requirements. | 0.20 | 225.00 | 45.00 |
| 5/20/08 | ARF | R4 | Review of NDA received from Novus re: BA aircraft. | 0.20 | 225.00 | 45.00 |
| 5/20/08 | RPH | R5 | Teleconference with Steve Jakubowski concerning status with receivership | 0.30 | 305.00 | 91.50 |
| 5/20/08 | RPH | R6 | Teleconference with Robin Andrews concerning potential for inclusion of Panacea in receivership | 0.20 | 305.00 | 61.00 |
| 5/20/08 | RPH | R6 | Review of SEC's subpoena respecting Chase Bank | 0.20 | 305.00 | 61.00 |
| 5/21/08 | RPH | R1 | Meeting with Pat Dzuris, W. Shapira, Alan Friedman and J. Pakter concerning background of Citibank codes, | 0.90 | 305.00 | 274.50 |
| 5/21/08 | ARF | R1 | Continued review of documents received from Shefsky & Froelich and index same. | 0.50 | 225.00 | 112.50 |
| 5/21/08 | ARF | R1 | Meeting with Bob Handler, Anya Smith-Jordan, and Josh Pakter re: banking and administrative issues for receiver. | 0.60 | 225.00 | 135.00 |
| 5/21/08 | ARF | R1 | Meeting with Bob Handler, Josh Pakter, and William Shapira and Pat Dzuris, Citibank, re: transactions in accounts, sweep accounts, and asset freeze order. | 0.80 | 225.00 | 180.00 |
| 5/21/08 | ARF | R1 | Continued review of documents received from Shefsky & Froelich and index same. | 0.70 | 225.00 | 157.50 |
| 5/21/08 | RPH | R2 | Discussion with Alan Friedman to review documentation needs and issues with SEC | 0.30 | 305.00 | 91.50 |

Exhibit C-1

Commercial Recovery Associates
Page 14 of 19

Summary of Services
to Hyatt Johnson Capital, LLC

Data 5/5 Through 5/31, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 5/21/08 | RPH | R2 | Meeting with J. Pakter, a. Smith-Jordan and Alan Friedman concerning administrative issues | 0.60 | 305.00 | 183.00 |
| 5/21/08 | RPH | R4 | Review of proposed NDA with Blue Air Leasing | 0.20 | 305.00 | 61.00 |
| 5/21/08 | RPH | R4 | Review of Mercury's bill for April 2008 | 0.20 | 305.00 | 61.00 |
| 5/21/08 | RPH | R4 | Teleconference with Brad Vineyard concerning language modification in joint marketing agreement | 0.20 | 305.00 | 61.00 |
| 5/21/08 | RPH | R4 | Teleconference with Michael Stern confirming acceptance of terms and Alitalia's request for repairs outside scope of lease | 0.20 | 305.00 | 61.00 |
| 5/21/08 | RPH | R4 | Preparation of revisions to joint marketing agreement | 0.20 | 305.00 | 61.00 |
| 5/21/08 | ARF | R4 | Review of correspondence regarding remarketing of BA aircraft. | 0.20 | 225.00 | 45.00 |
| 5/21/08 | ARF | R4 | Teleconference with Bob Handler and Brad Vineyard re: remarketing agreement. | 0.20 | 225.00 | 45.00 |
| 5/21/08 | ARF | R4 | Teleconference with Bob Handler and Michael Stern, Mercury Aviation, re: modifications to remarketing agreement. | 0.20 | 225.00 | 45.00 |
| 5/21/08 | ARF | R4 | Review of revised agreement with respect to sale of aircraft. | 0.30 | 225.00 | 67.50 |
| 5/21/08 | RPH | R6 | Meeting with Robin Andrews, Scott Hlavacek and Alan Friedman concerning status with documents from Shefsky, potential investor meeting, Catalano documents, offering documents, mapping flow of investor funds with BCI, defendants' entitlement to commissions and fees, flow of funds regarding HJ USA 2005, K-1 issues, counsel for Catalano, Shefsky's | 2.20 | 305.00 | 671.00 |
| 5/21/08 | ARF | R6 | Meeting with Bob Handler and Robin Andrews and Scott Hlavacek, SEC, re: investor database, syndication fees paid to Jason Hyatt, undisclosed commissions, misappropriation of funds, BCI TUI investments, and consideration for settlement agreement. | 2.20 | 225.00 | 495.00 |
| 5/21/08 | ARF | R6 | Review of CDs received from SEC. | 0.60 | 225.00 | 135.00 |
| 5/22/08 | RPH | R1 | Teleconference with Pat Dzuris, W. Shapira and Terri Schlossberg concerning background of attempted withdrawals by Jason Hyatt on 4-19, and potential | 0.60 | 305.00 | 183.00 |
| 5/22/08 | RPH | R1 | Review of and execution of additional Citibank forms for flow of pre-receivership funds | 0.50 | 305.00 | 152.50 |
| 5/22/08 | ARF | R1 | Continued review of documents received from Shefsky & Froelich and index same. | 2.00 | 225.00 | 450.00 |

Exhibit C-1

Commercial Recovery Associates
Page 15 of 19

Summary of Services
to Hyatt Johnson Capital, LLC

Data 5/5 Through 5/31, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 5/22/08 | ARF | R1 | Teleconference with Bob Handler and Pat Dzuris, Terry Schlossberg and William Shapira, Citibank, re: sweep accounts, holds, and "positive pay" option for banking services. | 0.60 | 225.00 | 135.00 |
| 5/22/08 | RPH | R3 | Review of proposed revised motion and order to modify receivership | 0.30 | 305.00 | 91.50 |
| 5/22/08 | RPH | R3 | Teleconference with Zach Wagman concerning background of Espernza's notice of termination | 0.30 | 305.00 | 91.50 |
| 5/22/08 | RPH | R3 | Teleconference with Joel Fry concerning events leading to Esperanza's notice of termination | 0.30 | 305.00 | 91.50 |
| 5/22/08 | RPH | R3 | Preparation and transmittal of email to Joel Fry with request for detailed background of events leading to termination of letter of intent and receiver's opinion respecting change of circumstances surrounding Alitalia | 0.40 | 305.00 | 122.00 |
| 5/22/08 | RPH | R3 | Review of proposed order respecting expansion of receivership to include forensic investigation | 0.30 | 305.00 | 91.50 |
| 5/22/08 | RPH | R3 | Teleconference with Etahn Cohen concerning issues with proposed expansion order | 0.20 | 305.00 | 61.00 |
| 5/22/08 | ARF | R3 | Review of motion to supplement receiver order. | 0.40 | 225.00 | 90.00 |
| 5/22/08 | ARF | R3 | Continued review of revised documents related to motions to supplement receiver order. | 0.40 | 225.00 | 90.00 |
| 5/22/08 | ARF | R3 | Teleconference with Bob handler and Etahn Cohen, SFF, re: supplemental receiver order. | 0.30 | 225.00 | 67.50 |
| 5/22/08 | RPH | R4 | Review of Esperanza's notice of termination | 0.30 | 305.00 | 91.50 |
| 5/22/08 | RPH | R4 | Preparation and transmittal of email to Michael Stern confirming acceptance of revised joint marketing agreement | 0.10 | 305.00 | 30.50 |
| 5/22/08 | ARF | R4 | Discussion with Bob Handler re: Esperanza request for return of security deposit on Alitalia aircraft. | 0.10 | 225.00 | 22.50 |
| 5/22/08 | ARF | R4 | Teleconference with Bob Handler and Zack Wagman, Katten Muchin, re: Esperanza and request for return of security deposit. | 0.30 | 225.00 | 67.50 |
| 5/22/08 | ARF | R4 | Teleconference with Bob Handler and Joel Frey re: return of security deposit on Alitalia aircraft. | 0.30 | 225.00 | 67.50 |
| 5/22/08 | RPH | R5 | Teleconference with Steve Jakubowski concerning status with investor meeting | 0.20 | 305.00 | 61.00 |
| 5/23/08 | RPH | R1 | Review of additional Citibank documents, execute and forward same to T. Schlossberg for modifications to account maintenance | 0.30 | 305.00 | 91.50 |
| 5/23/08 | RPH | R1 | attend to initiating online banking protocols and review of current accounts to date | 0.50 | 305.00 | 152.50 |

Exhibit C-1

Commercial Recovery Associates
Page 16 of 19

Summary of Services
to Hyatt Johnson Capital, LLC

Data 5/5 Through 5/31, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/23/08 | RPH | R3 | Review of proposed order and email suggested changes to Etahn Cohen | 0.20 | 305.00 | 61.00 |
| 5/23/08 | RPH | R3 | Review of revised proposed motions and orders amending receivership respecting asset sales and | 0.30 | 305.00 | 91.50 |
| 5/23/08 | ARF | R3 | Further review of second motion to supplement receiver order. | 0.30 | 225.00 | 67.50 |
| 5/23/08 | RPH | R4 | Preparation and transmittal of email to Brad Vineyard and Michael Stern concerning retrieval of BA inspection report. | 0.10 | 305.00 | 30.50 |
| 5/23/08 | RPH | R4 | Review of Alitalia invoices from Jay Johnson | 0.40 | 305.00 | 122.00 |
| 5/23/08 | RPH | R4 | Review of BCI - Ireland filing and registration issues | 0.20 | 305.00 | 61.00 |
| 5/23/08 | RPH | R4 | Teleconference with Michael Stern concerning background of BCI-Ireland documentation, reporting issues, status with BA, status with Esperanza funds, | 0.30 | 305.00 | 91.50 |
| 5/23/08 | ARF | R4 | Review of e-mails from Mike Stern, Mercury Aviation, re: BA inspection and records supplied to Jet Trading. | 0.20 | 225.00 | 45.00 |
| 5/23/08 | ARF | R4 | Review of e-mails regarding annual compliance for BCI IRL MSN477/488, Limited and discussed same with Bob | 0.20 | 225.00 | 45.00 |
| 5/23/08 | ARF | R4 | Teleconference with Bob handler and Mike Stern, Mercury Aviation, re: inspection of Alitalia planes and Irish reporting.. | 0.20 | 225.00 | 45.00 |
| 5/24/08 | RPH | R2 | Teleconference with Mike Tsoulos concerning status with Panacea | 0.20 | 305.00 | 61.00 |
| 5/27/08 | RPH | R3 | Teleconference with Amy Harvey concerning background of retention of Irish counsel | 0.20 | 305.00 | 61.00 |
| 5/27/08 | RPH | R4 | Review of offer for BA aircraft | 0.10 | 305.00 | 30.50 |
| 5/27/08 | RPH | R4 | Review of Oak Hill Aircraft proposed revisions to NDA | 0.20 | 305.00 | 61.00 |
| 5/27/08 | RPH | R4 | Preparation of and execution of revised NDA for Panache Trading | 0.40 | 305.00 | 122.00 |
| 5/27/08 | RPH | R4 | Preparation and transmittal of email to Brad Vineyard and Michael Stern confirming running of single ad with | 0.10 | 305.00 | 30.50 |
| 5/27/08 | RPH | R4 | Review of BA data sheets and specs | 0.30 | 305.00 | 91.50 |
| 5/27/08 | RPH | R4 | Teleconference with Brad Vineyard concerning use of "ComAirTrading" name and other joint marketing issues | 0.20 | 305.00 | 61.00 |
| 5/27/08 | RPH | R4 | Review of Katten's timeline respecting Alitalia transaction progress | 0.40 | 305.00 | 122.00 |
| 5/27/08 | RPH | R4 | Review of Etahn Cohen's email to Robin Andrews summarizing changes to proposed receivership order | 0.20 | 305.00 | 61.00 |
| 5/27/08 | RPH | R4 | Review of counsel emails respecting open items for compliance with Irish reporting requirements | 0.30 | 305.00 | 91.50 |
| 5/27/08 | RPH | R4 | Teleconference with Stuart Cauff concerning potential sale of Alitalia aircraft and status with deposit | 0.30 | 305.00 | 91.50 |

Exhibit C-1

| | | |
|---|---|---|
| Commercial Recovery Associates | Summary of Services | Data 5/5 Through 5/31, 2008 |
| Page 17 of 19 | to Hyatt Johnson Capital, LLC | Print Date: 8/12/2008 |

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 5/27/08 | RPH | R4 | Review of proposed changes to NDA by Capers Capital | 0.20 | 305.00 | 61.00 |
| 5/27/08 | RPH | R5 | Teleconference with Chuck Dyer, counsel for investors, concerning status with Brown HJ 26 | 0.30 | 305.00 | 91.50 |
| 5/28/08 | RPH | R3 | Court appearance on J. Hyatt's motion to modify asset freeze; followed by conference with counsel and SEC concerning scope of receivership investigation | 1.00 | 305.00 | 305.00 |
| 5/28/08 | RPH | R3 | Teleconference with Pinchus Raich and Don Gladstone concerning background of HJC Park Avenue's | 0.20 | 305.00 | 61.00 |
| 5/28/08 | RPH | R3 | Teleconference with Zach Wagman concerning receiver's authority to pay pre-receivership creditors | 0.30 | 305.00 | 91.50 |
| 5/28/08 | RPH | R3 | Review of SEC's subpoena issued to Downers Grove Bank | 0.20 | 305.00 | 61.00 |
| 5/28/08 | RPH | R3 | Teleconference with Paula Jacobi concerning SEC's subpoena of hard drives | 0.20 | 305.00 | 61.00 |
| 5/28/08 | RPH | R3 | Teleconference with Paula Jacobi, Zach Wagman and John Sieger concerning Receiver's ability to pay pre-receivership claims | 0.30 | 305.00 | 91.50 |
| 5/28/08 | RPH | R3 | Teleconference with Joel Mann concerning background of case | 0.30 | 305.00 | 91.50 |
| 5/28/08 | RPH | R3 | Preparation and transmittal of email to Paula Jacobi and Etahn Cohen with summary of SEC comments to proposed orders | 0.30 | 305.00 | 91.50 |
| 5/28/08 | RPH | R3 | Teleconference with Etahn Cohen concerning additional revisions to proposed order | 0.20 | 305.00 | 61.00 |
| 5/28/08 | RPH | R3 | Teleconference with Mark Rotert concerning timetable for delivery of remaining boxes | 0.10 | 305.00 | 30.50 |
| 5/28/08 | RPH | R3 | Teleconference with Steve Jakubowski concerning issues with proposed orders | 0.40 | 305.00 | 122.00 |
| 5/28/08 | RPH | R4 | Preparation of execution copies of NDAs for Novus Aviation and Compass Capital | 0.30 | 305.00 | 91.50 |
| 5/28/08 | RPH | R4 | Teleconference with Michael Stern concerning BCI's proposed offer for estate assets and background of BA engine swap. | 0.40 | 305.00 | 122.00 |
| 5/28/08 | RPH | R4 | Review of BCI emails respecting BCI offer and engine swap | 0.20 | 305.00 | 61.00 |
| 5/28/08 | RPH | R4 | Preparation and transmittal of email to Stuart Cauff concerning status with court order. | 0.10 | 305.00 | 30.50 |
| 5/28/08 | RPH | R6 | Teleconference with Robin Andrews concerning SEC's issues with proposed modification of receivership order, SEC's preferred procedures for billing and fees petitions, need for regular reporting and preliminary discussions with counsel for Demnicki | 0.70 | 305.00 | 213.50 |

Exhibit C-1

Summary of Services
to Hyatt Johnson Capital, LLC

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 5/28/08 | RPH | R7 | Review of Prizm email respecting SEC subpoena | 0.10 | 305.00 | 30.50 |
| 5/29/08 | RPH | R1 | Review of recent account activity and designation of all accounts under receivership | 0.40 | 305.00 | 122.00 |
| 5/29/08 | RPH | R1 | Teleconference with Pat Dzuris concerning issues with account management and status with revised order. | 0.30 | 305.00 | 91.50 |
| 5/29/08 | RPH | R3 | Preparation and transmittal of email to Paula Jacobi and Etahn Cohen concerning Steve Jakubowski's issues | 0.20 | 305.00 | 61.00 |
| 5/29/08 | RPH | R3 | Teleconference with Zach Wagman and Etahn Cohen, and later joined by Paula Jacobi, concerning issues with | 0.90 | 305.00 | 274.50 |
| 5/29/08 | RPH | R3 | Teleconference with Etahn Cohen to review issues raised by Zach Wagman | 0.40 | 305.00 | 122.00 |
| 5/29/08 | RPH | R3 | Teleconference with Etahn Cohen concerning likelihood of event of default with lender under current form of order | 0.10 | 305.00 | 30.50 |
| 5/29/08 | RPH | R3 | Teleconference with Mark Rotert concerning Jay Johnson's cooperation and lack of objection to current | 0.30 | 305.00 | 91.50 |
| 5/29/08 | RPH | R3 | Teleconference with Steve Jakubowski, Paula Jacobi and Etahn Cohen concerning investors objections to orders | 0.40 | 305.00 | 122.00 |
| 5/29/08 | RPH | R3 | Teleconference with Paula Jacobi and Etahn Cohen to review investors objections to orders | 0.20 | 305.00 | 61.00 |
| 5/29/08 | RPH | R4 | Review of and execution of revised NDAs for current prospective purchasers | 0.30 | 305.00 | 91.50 |
| 5/29/08 | RPH | R4 | Review of Wayzata Holdings' proposed changes to NDA | 0.20 | 305.00 | 61.00 |
| 5/29/08 | RPH | R4 | Teleconference with Michael Stern concerning background of Deutsche Bank's awareness of events surrounding HJC and BCI. | 0.40 | 305.00 | 122.00 |
| 5/29/08 | RPH | R4 | Teleconference with Brad Vineyard concerning add placement in Speednews and industry knowledge of | 0.40 | 305.00 | 122.00 |
| 5/29/08 | RPH | R4 | Review of Michael Stern's contact manager | 0.20 | 305.00 | 61.00 |
| 5/29/08 | RPH | R4 | Preparation and transmittal of email to Michael Stern and Brad Vineyard concerning cost of ads in Airfax. | 0.10 | 305.00 | 30.50 |
| 5/29/08 | RPH | R4 | Preparation of execution copy of Wayzata NDA | 0.20 | 305.00 | 61.00 |
| 5/29/08 | RPH | R6 | Teleconference with Robin Andrews concerning parties' issues with agreed order | 0.10 | 305.00 | 30.50 |
| 5/29/08 | RPH | R7 | Review of Pinchus Raich's correspondence summarizing recent stock certificate issues respecting Park Avenue Bank | 0.20 | 305.00 | 61.00 |
| 5/30/08 | ARF | R1 | Further review of documents received from Jay Johnson and catalog same. | 1.80 | 225.00 | 405.00 |
| 5/30/08 | RPH | R3 | Teleconference with Jim Kopecky concerning client's non-objection to proposed orders and status with | 0.30 | 305.00 | 91.50 |
| 5/30/08 | RPH | R3 | Review of revised motions and orders | 0.60 | 305.00 | 183.00 |

Exhibit C-1

Commercial Recovery Associates
Page 19 of 19

Summary of Services
to Hyatt Johnson Capital, LLC

Data 5/5 Through 5/31, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 5/30/08 | RPH | R3 | Preparation and transmittal of email to Etahn Cohen and Paula Jacobi concerning kopecky's issues with orders | 0.20 | 305.00 | 61.00 |
| 5/30/08 | RPH | R3 | Review of revised motions and orders | 0.20 | 305.00 | 61.00 |
| 5/30/08 | ARF | R3 | Teleconference with Bob Handler and Jim Kopecky re: Jason Hyatt and missing computer, tentative meeting with SEC and Mike Demnicki re: Panacea Partners, agreed upon motions, and potential cooperation | 0.30 | 225.00 | 67.50 |
| 5/30/08 | ARF | R3 | Teleconference with Bob Handler and Jim Kopecky and Tom Leinenweber for follow up re: computer, agreed upon order, and aircraft management. | 0.10 | 225.00 | 22.50 |
| 5/30/08 | ARF | R3 | Further review of motion to supplement receiver order. | 0.20 | 225.00 | 45.00 |
| 5/30/08 | ARF | R3 | Discussion with Bob Handler re: aircraft management agreement. | 0.10 | 225.00 | 22.50 |
| 5/30/08 | RPH | R4 | Teleconference with Brad Vineyard concerning scope of current mandate to market BA aircraft | 0.30 | 305.00 | 91.50 |
| 5/30/08 | ARF | R4 | Review of e-mails regarding BA aircraft non-disclosure agreements and proposed advertising. | 0.70 | 225.00 | 157.50 |
| 5/30/08 | ARF | R4 | Review of e-mails and other documentation re: BA | 0.50 | 225.00 | 112.50 |
| 5/30/08 | ARF | R4 | Teleconference with Bob Handler and Brad Vineyard re: advertising BA plane, potential leasing of aircraft and sale as leased asset. | 0.30 | 225.00 | 67.50 |
| 5/30/08 | RPH | R6 | Teleconference with Robin Andrews concerning status with Stonegate documents | 0.20 | 305.00 | 61.00 |
| 5/30/08 | ARF | R6 | Teleconference with Bob Handler and Robin Andrews, SEC, re: Stonegate, meeting with Mike Demnicki, computer imaging, and agreed upon order. | 0.20 | 225.00 | 45.00 |

Exhibit C-1

Commercial Recovery Associates
Page 1 of 15

Summary of Services
to Hyatt Johnson Capital, LLC

Data 6/1 Through 6/30, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 6/2/08 | RPH | R6 | Teleconference with Michael Stern concering background of Oak Hill bid, inspection of Alitalia plane. | 0.7 | 305.00 | 213.50 |
| 6/2/08 | RPH | R6 | Review of Oak Hill's offer for purhcase of BA aircraft | 0.5 | 305.00 | 152.50 |
| 6/2/08 | RPH | R5 | Teleconference with Steve Jakubowski concerning status with asset sales, issues with current drafts of proposed orders and background for forensic investigation requirements | 1.1 | 305.00 | 335.50 |
| 6/2/08 | ARF | R3 | Continued review of revised motion to supplement receivers order. | 0.1 | 225.00 | 22.50 |
| 6/2/08 | ARF | R4 | Review of letter of intent received from Oak Hill re: BA 737 | 0.1 | 225.00 | 22.50 |
| 6/2/08 | ARF | R4 | Discussion with Bob Handler re: terms of letter of intent from Oak Hill re: BA 737. | 0.2 | 225.00 | 45.00 |
| 6/2/08 | ARF | R1 | Continued review of documents received from SEC. | 1.2 | 225.00 | 270.00 |
| 6/2/08 | ARF | R4 | Teleconference with Bob Handler and Mike Stern, Mercury Aviation. Re: letter of intent, Alitalia inspection, and remarketing of BA airplane. | 0.7 | 225.00 | 157.50 |
| 6/2/08 | ARF | R1 | Continued review of documents received from Jay Johnson and catalog same. | 0.9 | 225.00 | 202.50 |
| 6/2/08 | ARF | R1 | Review of Deutsche Bank loan documents re: BA aircraft and prepare loan amortization schedule. | 0.7 | 225.00 | 157.50 |
| 6/2/08 | ARF | R1 | Review of cash receipts and cash disbursements re: HJ T2 and HJ United 2005. | 0.5 | 225.00 | 112.50 |
| 6/2/08 | ARF | R8 | Continued preparation of updated investor database. | 0.5 | 225.00 | 112.50 |
| 6/2/08 | ARF | R7 | Review of SEC documents regarding BCI Investments. | 0.4 | 225.00 | 90.00 |
| 6/3/08 | RPH | 0 | Teleconference with Brad Vineyard concerning status with marketing BA craft, current offers, and feasibility of auction sale with reserve and/or bid protection | 0.7 | 305.00 | 213.50 |
| 6/3/08 | RPH | R3 | Review of revised motion to supplement receiver order | 0.2 | 305.00 | 61.00 |
| 6/3/08 | RPH | R4 | Review of Etahn Cohen's summary of status of return of deposit | 0.1 | 305.00 | 30.50 |
| 6/3/08 | RPH | R5 | Teleconference with Betty Brosnahan concering status with K-s for particular investement vehicles | 0.2 | 305.00 | 61.00 |
| 6/3/08 | RPH | R6 | Preparation and transmittal of email to Robin Andrews and Scott Hlavacek concerning relationship with Platinum Petroleum and Capital Growth. | 0.1 | 305.00 | 30.50 |
| 6/3/08 | RPH | R6 | Teleconference with Stuart Cauff concerning status with return of deposit and feasibility of making new offer regardless of staus of current deposit. | 0.1 | 305.00 | 30.50 |
| 6/3/08 | ARF | R8 | Continued preparation of updated investor database. | 5.5 | 225.00 | 1,237.50 |
| 6/3/08 | ARF | R4 | Teleconference with Bob Handler and Brad Vineyard, ComAirTrading, re: potential auction of airdcraft, potential buyers for BA aircraft, and valuation of aircraft. | 0.6 | 225.00 | 135.00 |
| 6/3/08 | ARF | R5 | Teleconference with Bob Handler and Betty Brosnan, CPA, re: K-1s, Park Avenue LLC Stock Certificates, Capital Growth and Platinum Petroleum. | 0.2 | 225.00 | 45.00 |
| 6/4/08 | RPH | R3 | Teleconference with Henry Baskerville concerning status of turnover of documents | 0.1 | 305.00 | 30.50 |
| 6/4/08 | RPH | R7 | Preparation and transmittal of email to Jay Johnson concerning return of boxes and background of Platinum Petroleum and Capital Growth. | 0.1 | 305.00 | 30.50 |
| 6/4/08 | RPH | R3 | Teleconference with Paula Jacobi concerning status with BA plane sale | 0.1 | 305.00 | 30.50 |

Exhibit C-2

Commercial Recovery Associates
Page 2 of 15

Summary of Services
to Hyatt Johnson Capital, LLC

Data 6/1 Through 6/30, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 6/4/08 | RPH | R1 | Teleconference with Citibank concerning changes in cash management protocols | 0.1 | 305.00 | 30.50 |
| 6/4/08 | RPH | R5 | Teleconference with Chuck Dyer concering status with BA sale | 0.1 | 305.00 | 30.50 |
| 6/4/08 | RPH | 0 | Teleconference with Chris Horvay concerning background of medicare claim | 0.1 | 305.00 | 30.50 |
| 6/4/08 | RPH | R7 | Teleconference with Jay Johnson conceinr background of Capital Growth and Platinum Petroleum | 0.1 | 305.00 | 30.50 |
| 6/4/08 | RPH | R4 | Teleconference with Michael Stern concerning status with other offerd for BA aircraft, current market situation given United Airline's reduction in fleet, and BCI books and records | 0.3 | 305.00 | 91.50 |
| 6/4/08 | RPH | R4 | Preparation and transmittal of email to Jay Johnson seeking September 10 documentation and company books and records respecting Irish entity. | 0.2 | 305.00 | 61.00 |
| 6/4/08 | RPH | R4 | Preparation and transmittal of email to Davve McGarry concerning extension of report filing for Irish entity | 0.2 | 305.00 | 61.00 |
| 6/4/08 | RPH | R7 | Preparation and transmittal of email to Bret Nolan with document request | 0.3 | 305.00 | 91.50 |
| 6/4/08 | RPH | R4 | Attend to review of and execution of Hamza Aero Tec NDA | 0.2 | 305.00 | 61.00 |
| 6/4/08 | ARF | R8 | Continued preparation of updated investor database. | 1.0 | 225.00 | 225.00 |
| 6/4/08 | ARF | R1 | Continued review of documents received from Shefsky and Froelich and catalog same. | 3.2 | 225.00 | 720.00 |
| 6/4/08 | ARF | R1 | Teleconference with Bob Handler and Jay Johnson re: other investment LLCs, including Platinum Petroleum and Capital Growth. | 0.1 | 225.00 | 22.50 |
| 6/4/08 | ARF | R4 | Teleconference with Bob Handler and Mike Stern, Mercury Aviation. Re: letter of intent, BCI IRL annual reporting requirements, other potential purchasers of BA airplane. | 0.3 | 225.00 | 67.50 |
| 6/5/08 | RPH | R4 | Teleconference with Michael Stern and Alan Friedman concerning Oak Hill's issues with receivership and potential for leasing aircraft | 0.3 | 305.00 | 91.50 |
| 6/5/08 | RPH | R3 | Review of CFTC v. Eustace, case forwarded from Scott Hlavacek, concerning pooling of assets for distribtuion. | 0.3 | 305.00 | 91.50 |
| 6/5/08 | RPH | R4 | Teleconference with Dave McGarry, Diedre Kiely, Michael Stern and Alan Friedman concerning extension of annual report filing for BCI-Ireland and potential budget for audit and annual report, and need for BCI documents | 0.4 | 305.00 | 122.00 |
| 6/5/08 | RPH | R4 | Preparation and transmittal of email to Dave McGarry and Dierdre Kiely concerning background of receivership and company structure. | 0.3 | 305.00 | 91.50 |
| 6/5/08 | RPH | R4 | Teleconference with Joel Fry concerning location of underlying accounting records for all entities transferred to HJCAH in September 2007 | 0.3 | 305.00 | 91.50 |
| 6/5/08 | RPH | R7 | Review of SEC's subpoena of Bank of America concerning XES | 0.1 | 305.00 | 30.50 |
| 6/5/08 | RPH | R3 | Teleconference with Zach Wagman concerning location of BCI entities books and records | 0.2 | 305.00 | 61.00 |
| 6/5/08 | RPH | R6 | Teleconference with Robin Andrews concerning background of XES subpoena, results of meeting with Kopecky, J. Hyatt and Demnicki and status with motion to modify receivership | 0.3 | 305.00 | 91.50 |
| 6/5/08 | RPH | R1 | Review of current accounting and background of pre-receivership transfers. | 0.3 | 305.00 | 91.50 |
| 6/5/08 | RPH | R2 | Review of receivership records | 0.8 | 305.00 | 244.00 |

Exhibit C-2

Commercial Recovery Associates
Page 3 of 15

Summary of Services
to Hyatt Johnson Capital, LLC

Data 6/1 Through 6/30, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 6/5/08 | ARF | | Additional teleconference with Bob Handler and Mike Stern, Mercury Aviation, re: Oak Hill offer, annual reporting requirements for BCI IRL, and remarketing of BA aircraft. | | | |
| | | R4 | | 0.3 | 225.00 | 67.50 |
| 6/5/08 | ARF | | Review of correspondence from Scott Hlavacek, SEC, re: receiver's pro-rata distribution of funds versus tracking of funds. | | | |
| | | R6 | | 0.4 | 225.00 | 90.00 |
| 6/5/08 | ARF | | Teleconference with Bob Handler; Mike Stern, Mercury Aviation; Dave McGarry and Deirdre Kiely, FGS Partnership; re BCI IRL statutory reporting requirements and annual audit. | | | |
| | | R1 | | 0.4 | 225.00 | 90.00 |
| 6/5/08 | ARF | R1 | Review of Alitalia lease documents re: start dates. | 0.1 | 225.00 | 22.50 |
| 6/5/08 | ARF | | Continued review of documents received from Shefsky and Froelich and catalog same. | | | |
| | | R1 | | 2.7 | 225.00 | 607.50 |
| 6/5/08 | ARF | | Teleconference with Bob Handler and Joel Frey, Rothgerber, re: BCI accounting records, structure of LLCs acquired by HJ Assets Holdings, and timeline regarding Esperanza purchase offer. | | | |
| | | R3 | | 0.3 | 225.00 | 67.50 |
| 6/6/08 | RPH | | Preparation and transmittal of email to Paula Jacobi and Etahn Cohen concerning status with motion to modify receivership | | | |
| | | R3 | | 0.1 | 305.00 | 30.50 |
| 6/6/08 | RPH | | Teleconference with Steve Jakubowski concerning background of current offers, Alitalia status, potential expansion of receivership and status with current motion on file | | | |
| | | R3 | | 0.5 | 305.00 | 152.50 |
| 6/6/08 | RPH | | Review of Shefsky correspondence concerning dissolution of USA 2005 and annual report filinf requirement for BA 2005, and forward same to Paula Jacobi and Etahn Cohen for comment. | | | |
| | | R3 | | 0.2 | 305.00 | 61.00 |
| 6/6/08 | RPH | | Review of SEC correspondence confirming access to files | | | |
| | | R6 | | 0.1 | 305.00 | 30.50 |
| 6/6/08 | RPH | | Teleconference with Robin Andrews clarifying scope of SEC access letter | | | |
| | | R6 | | 0.1 | 305.00 | 30.50 |
| 6/6/08 | RPH | | Teleconference with Etahn Cohen concerning receiver's responsibility for reinstating and/or continuation of investor LLCs under Illinois law | | | |
| | | R3 | | 0.1 | 305.00 | 30.50 |
| 6/6/08 | RPH | | Teleconference with Chuck Dyer concerning potential approach to Brian Holnagel for repurchase of planes | | | |
| | | R5 | | 0.1 | 305.00 | 30.50 |
| 6/6/08 | RPH | R3 | Review of Demnicki transcript | 0.5 | 305.00 | 152.50 |
| 6/6/08 | RPH | | Preparation and transmittal of email to e. cohen concerning making receiver registered agent for controlled entities | | | |
| | | R3 | | 0.1 | 305.00 | 30.50 |
| 6/6/08 | RPH | | Teleconference with Michael Stern and Brad Vineyard to review MK Aviation's offer, current market conditions, and potential means of raising the offer | | | |
| | | R4 | | 0.6 | 305.00 | 183.00 |
| 6/6/08 | RPH | | Teleconference with Steve Jakubowski concerning current offer from MK Aviation and market for similar aircraft. | | | |
| | | R5 | | 0.4 | 305.00 | 122.00 |
| 6/6/08 | RPH | | Teleconference with Michael Stern concerning results of call with Kelly of Aviata respecting market value of BA plane | | | |
| | | R4 | | 0.2 | 305.00 | 61.00 |
| 6/6/08 | RPH | | Review of SEC's motion and proposed order to add all J. Hyatt assets in receivership | | | |
| | | R3 | | 1.1 | 305.00 | 335.50 |
| 6/6/08 | RPH | R1 | Review of recalculated fee due to Mercury | 0.1 | 305.00 | 30.50 |
| 6/6/08 | RPH | | Teleconference with Michael Stern concerning revised payment on May invoice, prorated for receivership time. | | | |
| | | R4 | | 0.1 | 305.00 | 30.50 |
| 6/6/08 | RPH | | Teleconference with Chuck Dyer concerning current offer from MK Aviation and current market conditions | | | |
| | | R5 | | 0.3 | 305.00 | 91.50 |
| 6/6/08 | ARF | | Review of Banking transactions for various Hyatt Johnson entities. | | | |
| | | R7 | | 4.2 | 225.00 | 945.00 |
| 6/6/08 | ARF | | Review of letter of intent from MK Aviation re: purchase of BA Aircraft. | | | |
| | | R4 | | 0.2 | 225.00 | 45.00 |

Exhibit C-2

Commercial Recovery Associates
Page 4 of 15

Summary of Services
to Hyatt Johnson Capital, LLC

Data 6/1 Through 6/30, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 6/6/08 | ARF | | Teleconference with Bob Handler and Steve Jakubowski re: discovery, asset sales, and financial records. | | | |
| | | R3 | | 0.5 | 225.00 | 112.50 |
| 6/6/08 | ARF | | Teleconference with Bob Handler; Mike Stern, Mercury Aviation; and Brad Vineyard, ComAirTrading; re: offers on British Airways aircraft, estimated value of the aircraft, and impact on value of aircraft subsequent to United's announcement of grounding 737 fleet. | | | |
| | | R4 | | 0.6 | 225.00 | 135.00 |
| 6/6/08 | ARF | R3 | Additional teleconference with Steve Jakubowski re: letter of intent, valuation of aircraft, BCI issues. | 0.4 | 225.00 | 90.00 |
| 6/6/08 | ARF | | Additional teleconference with Bob Handler and Mike Stern, Mercury Aviation, conversation with Avitas on revised valuations of 7373 aircraft. | | | |
| | | R4 | | 0.2 | 225.00 | 45.00 |
| 6/6/08 | ARF | | Review of Mercury Aviation invoice for May, 2008, and recalculate pro-rata share of invoice during period ofip. | | | |
| | | R1 | | 0.3 | 225.00 | 67.50 |
| 6/6/08 | ARF | R6 | Review of proposed revised order prepared by SEC. | 0.5 | 225.00 | 112.50 |
| 6/7/08 | RPH | | Attend to wire payment of Mercury invoice for May | | | |
| | | R1 | | 0.2 | 305.00 | 61.00 |
| 6/9/08 | RPH | | Teleconference with Phil Cohen concerning additional background informatin concerning Exodyne | | | |
| | | R5 | | 0.2 | 305.00 | 61.00 |
| 6/9/08 | RPH | | Teleconference with Michael Stern concerning status with BA certificate for thrust, Mecury marketing book and Chi-Stat conference | | | |
| | | R4 | | 0.3 | 305.00 | 91.50 |
| 6/9/08 | RPH | | Preparation and transmittal of email to Paul Barton of Oak Hill concerning potential buyers' issues with receiverhsip | | | |
| | | R4 | | 0.0 | 305.00 | 0.00 |
| 6/9/08 | RPH | | Preparation and transmittal of email to Mike Tsoulos concerning status with Panacea motion | | | |
| | | R2 | | 0.1 | 305.00 | 30.50 |
| 6/9/08 | RPH | R2 | Teleconference with Tony Stonitsch concerning status with motion to expand receivership | 0.2 | 305.00 | 61.00 |
| 6/9/08 | RPH | R2 | Teleconference with Mike Tsoulos concerning timetable for potential turnover of assets | 0.1 | 305.00 | 30.50 |
| 6/9/08 | RPH | | Review of Nexis search of Hyatt Johnson managed entities and SFF summary of dissolved potentailly dissolved entities | | | |
| | | R7 | | 0.5 | 305.00 | 152.50 |
| 6/9/08 | RPH | | Teleconference with Etahn Cohen concerning management of reinstating and/or continuing good standing status of airplane and non-airplane entities | | | |
| | | R3 | | 0.3 | 305.00 | 91.50 |
| 6/9/08 | RPH | | Preparation and transmittal of email to Jay Johnson concerning records of RV Capital and scheduling of initial meeting with receiver | | | |
| | | R7 | | 0.1 | 305.00 | 30.50 |
| 6/9/08 | RPH | R7 | Review of Quickbooks records | 0.5 | 305.00 | 152.50 |
| 6/9/08 | ARF | | Review of bank statements from Citibank for current activity | | | |
| | | R7 | | 0.2 | 225.00 | 45.00 |
| 6/9/08 | ARF | | Review of motion to place all assets under control of receiver. | | | |
| | | R6 | | 0.3 | 225.00 | 67.50 |
| 6/9/08 | ARF | | Discussion with Bob Handler re: entities involved in BCI settlement and enties defrauded by Hyatt. | | | |
| | | R7 | | 0.3 | 225.00 | 67.50 |
| 6/9/08 | ARF | | Review of HJ Finance I documentation and transactions. | | | |
| | | R1 | | 1.5 | 225.00 | 337.50 |
| 6/9/08 | ARF | | Teleconference with Bob Handler and Mike Stern, Mercury Aviation, re: Alitalia aircraft inspection, BA thrust capacity, letter of intent from MK Aviation, Irish reporting, and Alitalia sales brochure. | | | |
| | | R4 | | 0.3 | 225.00 | 67.50 |
| 6/9/08 | ARF | R7 | Review of Michael Demnicki deposition transcript. | 2.7 | 225.00 | 607.50 |
| 6/9/08 | ARF | | Review of e-mail from Etahn Cohen re: LLCs and registration status with Secretary of State. | | | |
| | | R3 | | 0.1 | 225.00 | 22.50 |
| 6/9/08 | ARF | | Teleconference with Bob Handler and Etahn Cohen, re: documentation for BCI 2004-8, LLC, filing annual reports for LLCs and chaningg registered representatives. | | | |
| | | R3 | | 0.3 | 225.00 | 67.50 |

Exhibit C-2

Commercial Recovery Associates
Page 5 of 15

Summary of Services
to Hyatt Johnson Capital, LLC

Data 6/1 Through 6/30, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 6/9/08 | ARF | R7 | Continued review of documents received from Shefsky and Froelich. | 0.6 | 225.00 | 135.00 |
| 6/10/08 | RPH | R4 | Teleconference with Michael Stern concerning missing elements from Hamza offer | 0.1 | 305.00 | 30.50 |
| 6/10/08 | RPH | R1 | Discussion with Alan Friedman concerning Hamza LOI and potential scope of receivership over Jason Hyatt | 0.2 | 305.00 | 61.00 |
| 6/10/08 | RPH | R4 | Teleconference with Brian Yellen concerning background of aircraft | 0.2 | 305.00 | 61.00 |
| 6/10/08 | RPH | R7 | Teleconference with Jay Johnson concerning status with file retrievals | 0.2 | 305.00 | 61.00 |
| 6/10/08 | RPH | R4 | Teleconference with Michael Stern concerning efto's offer for BA aircraft | 0.2 | 305.00 | 61.00 |
| 6/10/08 | RPH | R3 | Preparation and transmittal of email to Paula Jacobi concerning status with revised recievership order. | 0.1 | 305.00 | 30.50 |
| 6/10/08 | RPH | R4 | Review of recent reports concernign Alitalia | 0.3 | 305.00 | 91.50 |
| 6/10/08 | RPH | R6 | Review of SEC;s subpoena to Devonshire partners | 0.2 | 305.00 | 61.00 |
| 6/10/08 | RPH | R6 | Teleconference with Robin Andrews concerning Demnicki transacript,potential scope of J. Hyatt receivership, control over restaurant and background inforation respecting defendants | 0.2 | 305.00 | 61.00 |
| 6/10/08 | RPH | R3 | Teleconference with Etahn Cohen concerning potential scope of receiverhsip over Jason Hyatt | 0.2 | 305.00 | 61.00 |
| 6/10/08 | RPH | R4 | Teleconference with Michael Stern concerning respone to VAT notice | 0.2 | 305.00 | 61.00 |
| 6/10/08 | RPH | R4 | Teleconference with Mike Edelman concerning status with order authorizing receiver to return funds | 0.2 | 305.00 | 61.00 |
| 6/10/08 | RPH | R7 | Preparation and transmittal of email to Mark Rotert concerning further disclosure information from Jay Johnson | 0.1 | 305.00 | 30.50 |
| 6/10/08 | RPH | R4 | Review of current market data from Michael Stern | 0.3 | 305.00 | 91.50 |
| 6/10/08 | RPH | R4 | Teleconference with Christine O'Donovan concerning need to extend filign dates for Irish entity | 0.2 | 305.00 | 61.00 |
| 6/10/08 | RPH | R4 | Preparation and transmittal of email to Christine O'Donovan confirming receivershp need for filing extensions | 0.1 | 305.00 | 30.50 |
| 6/10/08 | RPH | R4 | Teleconference with Brad Vineyard concerning status with marketing efforts and negotiation strategy | 0.2 | 305.00 | 61.00 |
| 6/10/08 | RPH | R4 | Teleconference with Michael Stern concerning certification request from MK Aviation | 0.1 | 305.00 | 30.50 |
| 6/10/08 | RPH | R6 | Teleconference with Robin Andrews concerning schedule for tomorrow's court call and SEC's support of receiver's motion to supplement current order | 0.2 | 305.00 | 61.00 |
| 6/10/08 | RPH | R4 | Review of Joel Fry's email recapping timeline of events leading to Esperanza pull-out. | 0.2 | 305.00 | 61.00 |
| 6/10/08 | ARF | R4 | Review of e-mail from Mike Stern re: state of aircraft market. | 0.2 | 225.00 | 45.00 |
| 6/10/08 | ARF | R7 | Review of Quick Book files for various HJC entities and converted files for use on newer version of program. | 3.2 | 225.00 | 720.00 |
| 6/10/08 | ARF | R3 | Teleconference with Bob Handler and Etahn Cohen re: issues related to additional receiver order and preparation hor June 11 hearing. | 0.2 | 225.00 | 45.00 |
| 6/10/08 | ARF | R4 | Teleconference with Bob Handler and Mike Stern, Mercury Aviation, re: return of deposit, VAT notice for BCI IRL, and status of motion to supplement receiver order. | 0.2 | 225.00 | 45.00 |
| 6/11/08 | RPH | R4 | Review of letter of intent for Hamza Air client | 0.2 | 305.00 | 61.00 |
| 6/11/08 | RPH | R4 | Preparation of non-disclusre agreement for Great American Group | 0.4 | 305.00 | 122.00 |
| 6/11/08 | RPH | R4 | Review of records respecting BCI Ireland for current registrations and reports | 0.5 | 305.00 | 152.50 |

Exhibit C-2

Commercial Recovery Associates  
Page 6 of 15

Summary of Services  
to Hyatt Johnson Capital, LLC

Data 6/1 Through 6/30, 2008  
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 6/11/08 | RPH | | Court appearance on motion to supplement receiver order, SEC's motion to include J. Hyatt assets in receivership, and J. Hyatt's motion to modify asset freeze | | | |
| | | R3 | | 1.0 | 305.00 | 305.00 |
| 6/11/08 | RPH | | Teleconference with Laura of Prizm concerning handling of pre-receivership payable | | | |
| | | R1 | | 0.1 | 305.00 | 30.50 |
| 6/11/08 | RPH | | Teleconference with Anthony Stonitsch concerning background of case and staffing requirements for J, Hyatt receivershp | | | |
| | | R2 | | 0.4 | 305.00 | 122.00 |
| 6/11/08 | RPH | | Preparation and transmittal of email to Anthony Stonitsch with background materials for J. Hyatt receivership | | | |
| | | R2 | | 0.1 | 305.00 | 30.50 |
| 6/11/08 | RPH | | Preparation and transmittal of email to Zach Wagman concerning statsu with case | | | |
| | | R3 | | 0.1 | 305.00 | 30.50 |
| 6/11/08 | RPH | | Teleconference with Steve Jakubowski concerning expansion of receivership and status with aircraft marketing | | | |
| | | R3 | | 0.3 | 305.00 | 91.50 |
| 6/11/08 | RPH | | Teleconference with Mike Tsoulos concerning court hearing results respectign Panacea | | | |
| | | R2 | | 0.1 | 305.00 | 30.50 |
| 6/11/08 | RPH | | Teleconference with Joel Fry concerning  background of Esperanza deal, and request for BCI'sbalance entries for documenting aircraft | | | |
| | | R4 | | 0.3 | 305.00 | 91.50 |
| 6/11/08 | RPH | | Review of and execution of certification for termination of escrow agreement for BA plane | | | |
| | | R4 | | 0.1 | 305.00 | 30.50 |
| 6/11/08 | RPH | | Meeting with members of CHI-STAT to guage current market conditions | | | |
| | | R4 | | 3.0 | 305.00 | 915.00 |
| 6/11/08 | RPH | | Review of and execution of annual reports for investor entities | | | |
| | | R2 | | 0.4 | 305.00 | 122.00 |
| 6/11/08 | ARF | | Review of documents prepared by Joel Fry re: transfer of assets from BCI to HJCAH. | | | |
| | | R7 | | 0.2 | 225.00 | 45.00 |
| 6/11/08 | ARF | | Review of LOI from Hamza AeroTek re: purchase of 737. | | | |
| | | R4 | | 0.1 | 225.00 | 22.50 |
| 6/11/08 | ARF | | Review of documentation regarding Esperanza offer and timeline prepared by Zack Wegman, Katten | | | |
| | | R4 | | 0.5 | 225.00 | 112.50 |
| 6/11/08 | ARF | | Review of correspondence re: VAT issues. | | | |
| | | R1 | | 0.1 | 225.00 | 22.50 |
| 6/11/08 | ARF | | Continued review of documents received from Jay Johnson and catalog same. | | | |
| | | R7 | | 1.9 | 225.00 | 427.50 |
| 6/11/08 | ARF | | Attend hearing regarding various motions to supplement receiver order and related issues. | | | |
| | | R6 | | 0.8 | 225.00 | 180.00 |
| 6/11/08 | ARF | | Continued review of documents received from Shefsky and Froelich. | | | |
| | | R7 | | 2.9 | 225.00 | 652.50 |
| 6/11/08 | ARF | | Teleconference with Bob Handler and Mike Tsoulos re: expanded receiver order. | | | |
| | | R2 | | 0.1 | 225.00 | 22.50 |
| 6/11/08 | ARF | | Review of documents received from Katten, Muchin re: BCI Ireland entities. | | | |
| | | R7 | | 0.3 | 225.00 | 67.50 |
| 6/11/08 | ARF | | Teleconference with Bob Handler and Joel Fry re: BCI entities, financial statements, and information | | | |
| | | R3 | | 0.3 | 225.00 | 67.50 |
| 6/11/08 | ARF | | Attend CHI-STAT meeting and meet with various potential purchasers of aircraft, discuss state of | | | |
| | | R4 | | 3.0 | 225.00 | 675.00 |
| 6/11/08 | ARF | | Review of documents to determine BCI IRL fiscal year. | | | |
| | | R1 | | 0.3 | 225.00 | 67.50 |
| 6/12/08 | RPH | | Teleconference with Alan Friedman concerning handling of documents for return of Jet Trading deposit and management of Panacea | | | |
| | | R2 | | 0.2 | 305.00 | 61.00 |
| 6/12/08 | RPH | | Teleconference with M. Gryn concerning status with case and lieklihood of nvestor recovery | | | |
| | | R5 | | 0.3 | 305.00 | 91.50 |
| 6/12/08 | RPH | | Teleconference with Tom Leinenweber concerning turnover of records and accounts from J. Hyatt and timetable for site visits | | | |
| | | R3 | | 0.1 | 305.00 | 30.50 |
| 6/12/08 | RPH | | R4 Review of letter of intent from NK Aviation | | | |
| | | R4 | | 0.2 | 305.00 | 61.00 |
| 6/12/08 | RPH | | Teleconference with Etahn Cohen concerning handlign of deposit return and other corporate documents | | | |
| | | R3 | | 0.1 | 305.00 | 30.50 |
| 6/12/08 | RPH | | Teleconference with Michael Stern concerning issues with MK Aviation letter of intent | | | |
| | | R4 | | 0.2 | 305.00 | 61.00 |

Exhibit C-2

Summary of Services
to Hyatt Johnson Capital, LLC

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 6/12/08 | RPH | R9 | Review of proposed order modifying asset freeze respecint Jason Hyatt | 0.1 | 305.00 | 30.50 |
| 6/12/08 | RPH | R3 | Preparation and transmittal of email to Paula Jacobi indicating approval of vourt order respecting J. Hyatt | 0.1 | 305.00 | 30.50 |
| 6/12/08 | RPH | R3 | Preparation and transmittal of email to Zach Wagman concerning receiver's guideline for paying pre and post receivership claims | 0.1 | 305.00 | 30.50 |
| 6/12/08 | ARF | R3 | Review of e-mail from Mark Rotert re: Johnson cooperation with receiver. | 0.1 | 225.00 | 22.50 |
| 6/12/08 | ARF | R4 | Review of documentation provided by Joel Fry re: Esperanza deposit and negotiations. | 0.7 | 225.00 | 157.50 |
| 6/12/08 | ARF | R8 | Review of e-mail and supporting documentation from Jay Johnson re: RV Partners. | 0.1 | 225.00 | 22.50 |
| 6/12/08 | ARF | R3 | Teleconference with Etahn Cohen re: annual reports for LLCs. | 0.1 | 225.00 | 22.50 |
| 6/12/08 | ARF | R4 | Preparation of language for MK Aviation re: court approval of aircraft sale. | 0.3 | 225.00 | 67.50 |
| 6/12/08 | ARF | R4 | Teleconference with Bob Handler re: MK Aviation letter of intent. | 0.1 | 225.00 | 22.50 |
| 6/12/08 | ARF | R7 | Continued review of Quick Book files and documented payments received from investors and payments made to BCI. | 5.0 | 225.00 | 1,125.00 |
| 6/12/08 | ARF | R4 | Teleconference with Etahn Cohen re: return of Pineapple escrow funds. | 0.1 | 225.00 | 22.50 |
| 6/12/08 | ARF | R4 | Preparation and transmittal of email to Mike Edelman and others re: return of Pineapple escrow deposit. | 0.3 | 225.00 | 67.50 |
| 6/12/08 | ARF | R2 | Meeting with Mike Tsoulos to discuss receiver order and activities at De La Costa Restaurant. | 0.2 | 225.00 | 45.00 |
| 6/12/08 | ARF | R4 | Teleconference with Bob Handler re: status of release of Pineapple escrow deposit. | 0.1 | 225.00 | 22.50 |
| 6/13/08 | RPH | R4 | Review of G. Panara agreement | 0.2 | 305.00 | 61.00 |
| 6/13/08 | RPH | R2 | Teleconference with Alan Friedman to review all outstanding matters in receivership, inclusinf return of Jet's deposit and handling of Panacea | 0.3 | 305.00 | 91.50 |
| 6/13/08 | RPH | R4 | Teleconference with Michael Stern to discuss issues with MK Aviation letter of intest, potential offer from Jet, inpection of Alitalia aircraft and offer from Jerry Sherman | 0.4 | 305.00 | 122.00 |
| 6/13/08 | RPH | R9 | Review of J. Hyatt indictment | 0.3 | 305.00 | 91.50 |
| 6/13/08 | RPH | R9 | Teleconference with Scott Drury concerning management of receivership of Jason Hyatt in light of recent indictment | 0.2 | 305.00 | 61.00 |
| 6/13/08 | RPH | R6 | Teleconference with Robin Andrews concerning scope of receivership and indictment of J. Hyatt, status with re-imaging J. Hyatt computers and potential stay of aircraft sales in light of indictment | 0.3 | 305.00 | 91.50 |
| 6/13/08 | RPH | R4 | Review of emails concerning offer fro BA aircraft form MK Aviation | 0.2 | 305.00 | 61.00 |
| 6/13/08 | RPH | R3 | Teleconference with Steve Jakubowski concerning impact of J. Hyatt indictment on receivership | 0.4 | 305.00 | 122.00 |
| 6/13/08 | RPH | R4 | Teleconference with Mike Edelman concerning status with offer from Jet Trading | 0.2 | 305.00 | 61.00 |
| 6/13/08 | RPH | R3 | Teleconference with Paula Jacobi concerning status with indictment and offer for aircraft | 0.1 | 305.00 | 30.50 |
| 6/13/08 | RPH | R2 | Teleconference with Alan Friedman concerning handling of assets in light of indictment | 0.1 | 305.00 | 30.50 |
| 6/13/08 | RPH | R3 | Teleconference with Zach Wagman concerning payment of pre-receivership bill for lien searches on BA aircraft | 0.2 | 305.00 | 61.00 |
| 6/13/08 | RPH | R4 | Teleconference with Michael Stern concerning Deutsch Bank's interest in extending finacing | 0.1 | 305.00 | 30.50 |
| 6/13/08 | ARF | R4 | Review of e-mail from Mike Stern Rre: Alitalia. | 0.1 | 225.00 | 22.50 |
| 6/13/08 | ARF | R7 | Continued review of Quick Book files and documented payments received from investors and payments made to BCI. | 3.1 | 225.00 | 697.50 |

Exhibit C-2

Commercial Recovery Associates
Page 8 of 15

Summary of Services
to Hyatt Johnson Capital, LLC

Data 6/1 Through 6/30, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 6/13/08 | ARF | | Review of various r-mails refarding sale of British Airways aircraft. | | | |
| | | R4 | | 0.2 | 225.00 | 45.00 |
| 6/13/08 | ARF | | Teleconference with Bob Handler re: status of various issues related to sale of aircraft, documentation from SEC, and reciever order re: | | | |
| | | R2 | Hyatt's personal assets. | 0.5 | 225.00 | 112.50 |
| 6/13/08 | ARF | | Teleconference with Bob Handler and Mike Stern re: letter of intent on BA 737-500 and Alitalia inspection. | | | |
| | | R4 | | 0.4 | 225.00 | 90.00 |
| 6/13/08 | ARF | | Additional teleconference with Bob Handler re: materials available at SEC and arrange to have items messengered to office. | | | |
| | | R6 | | 0.2 | 225.00 | 45.00 |
| 6/14/08 | RPH | | Teleconference with Michael Stern concerning current market values | | | |
| | | R4 | | 0.1 | 305.00 | 30.50 |
| 6/16/08 | RPH | | Teleconference with Mark Rotert concerning retrieval of emails with Shefsky | | | |
| | | R3 | | 0.1 | 305.00 | 30.50 |
| 6/16/08 | RPH | | Teleconference with Paula Jacobi concerning handling of Jason Hyatt's personal accounts | | | |
| | | R3 | | 0.2 | 305.00 | 61.00 |
| 6/16/08 | RPH | | Attend to review, execution, and emailing of asset purchase agreement, side letter and instructions to escrow and trustee | | | |
| | | R4 | | 2.0 | 305.00 | 610.00 |
| 6/16/08 | ARF | | Review of documents received from SEC re: Jason Hyatt personal accounts. | | | |
| | | R7 | | 1.2 | 225.00 | 270.00 |
| 6/16/08 | ARF | | Review of Jason Hyatt personal information to identify financial institutions and prepare list of account and contact information to inform same of receiver order. | | | |
| | | R9 | | 1.8 | 225.00 | 405.00 |
| 6/16/08 | ARF | | Review of documents received from SEC re: Panacea Partners. | | | |
| | | R10 | | 0.2 | 225.00 | 45.00 |
| 6/16/08 | ARF | | Teleconference with John Hanson and John Vitale, Avitas, and Bob Handler re: professional background and qualifications and proposal re: inspection of Alitalia aircraft. | | | |
| | | R4 | | 0.9 | 225.00 | 202.50 |
| 6/16/08 | ARF | | Teleconference with Bob Handler and Mike Stern, Mercury Aviation, re: Alitalia inspection. | | | |
| | | R4 | | 0.2 | 225.00 | 45.00 |
| 6/16/08 | ARF | | Review of proposals re: Alitalia inspection and prepare comparison of proposals. | | | |
| | | R4 | | 0.7 | 225.00 | 157.50 |
| 6/16/08 | ARF | | Teleconference with Robin Andrews, SEC, and Bob Handler re: Jason Hyatt personal assets | | | |
| | | R6 | | 0.2 | 225.00 | 45.00 |
| 6/16/08 | ARF | | Teleconference with Bob Handler and Mike Stern, Mercury Aviation, re: Jet Trading LOI.. | | | |
| | | R4 | | 0.1 | 225.00 | 22.50 |
| 6/16/08 | ARF | R4 | Review of revised LOI from Jet Trading. | 0.6 | 225.00 | 135.00 |
| | RPH | | Teleconference with Stuart Cauff concerning Jet Tradiung's bid for BA 737 and waiver of certain prior conditions | | | |
| | | R4 | | 0.1 | 305.00 | 30.50 |
| 6/16/08 | RPH | | Teleconference with Etahn Cohen concerning modifications to Jet's letter of intent | | | |
| | | R3 | | 0.3 | 305.00 | 91.50 |
| 6/16/08 | RPH | | Teleconference with Tom Leinenweber concerning timetable for initial meeting and access to estate property | | | |
| | | R9 | | 0.1 | 305.00 | 30.50 |
| 6/16/08 | RPH | | Review of prior letter of intent with Jet Trading and discuss terms with Alan Friedman | | | |
| | | R4 | | 0.3 | 305.00 | 91.50 |
| 6/16/08 | RPH | | Preparation and transmittal of email to Tom Leinenweber with preliminary list of items needed for J. Hyatt estate | | | |
| | | R9 | | 0.2 | 305.00 | 61.00 |
| 6/16/08 | RPH | | Review of SEC's J. Hyatt information respecting Panacea | | | |
| | | R10 | | 0.4 | 305.00 | 122.00 |
| 6/16/08 | RPH | | Preparation and transmittal of email to Paula Jacobi concerning Kopecky position respecting Panacea | | | |
| | | R3 | | 0.1 | 305.00 | 30.50 |
| 6/16/08 | RPH | | Teleconference with Michael Stern concerning verificaiton of BA 737 engine thrust | | | |
| | | R4 | | 0.1 | 305.00 | 30.50 |
| 6/16/08 | RPH | | Teleconference with Stuart Levin concerning staus with case and Park Avenue Bank documents | | | |
| | | R5 | | 0.8 | 305.00 | 244.00 |
| 6/16/08 | RPH | | Teleconference with Michael Stern concerning background of engine sawp and issues raised by Deutsche Bank | | | |
| | | R4 | | 0.4 | 305.00 | 122.00 |
| 6/16/08 | TS | R9 | Analysis of ABC Check List | 2.0 | 180.00 | 360.00 |

Exhibit C-2

Commercial Recovery Associates
Page 9 of 15

Summary of Services
to Hyatt Johnson Capital, LLC

Data 6/1 Through 6/30, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 6/17/08 | ARF | | Continued review of documents received from SEC re: Jason Hyatt personal accounts. | | | |
| | | R7 | | 1.8 | 225.00 | 405.00 |
| 6/17/08 | ARF | | Meeting with Bob Handler and Tony Stonitsch re: Jason Hyatt and receivership order re: personal assets. | | | |
| | | R9 | | 1.0 | 225.00 | 225.00 |
| 6/17/08 | ARF | R4 | Review of revised LOI from Jet Trading. | 0.8 | 225.00 | 180.00 |
| 6/17/08 | ARF | | Continued review of documents provided by SEC re: Panacea Partners. | | | |
| | | R10 | | 0.6 | 225.00 | 135.00 |
| 6/17/08 | ARF | | Teleconference with Bob Handler, Mike Stern, and Brad Vinyard, ComAir Trading, re: Jet Trading LOI. | | | |
| | | R4 | | 0.1 | 225.00 | 22.50 |
| 6/17/08 | ARF | | Continued review of Earthmover Credit Unions checks and prepare spreadsheet re: same. | | | |
| | | R9 | | 2.8 | 225.00 | 630.00 |
| | RPH | | Preparation of amendments to proposed Letter of Intent with Jet Trading | | | |
| 6/17/08 | | R4 | | 0.8 | 305.00 | 244.00 |
| | RPH | | Teleconference with Zach Wagman concerning proposed scope of engagement by receiver | | | |
| 6/17/08 | | R4 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Paula Jacobi and Etahn Cohen concerning perfection of receivership with recording authorities | | | |
| 6/17/08 | | R3 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Stuart Cauff concerning changes in letter of intent | | | |
| 6/17/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Brad Vineyard concerning issues with Jet Trading's letter of intent | | | |
| 6/17/08 | | R4 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Pat Dzuris concerning block sweeping of receiver's accounts | | | |
| 6/17/08 | | R1 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Discussion with Anthony Stonitsch and Alan Friedman concerning structure of underlying transactions and background of case | | | |
| 6/17/08 | | R2 | | 1.0 | 305.00 | 305.00 |
| 6/17/08 | RPH | R4 | Review of proposed letter of intent form Jet Trading | 0.4 | 305.00 | 122.00 |
| | RPH | | Teleconference with William Shapira concerning handling of J. Hyatt account | | | |
| 6/17/08 | | R9 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Preparation and transmittal of email to William Shapira with requirements for J. Hyatt account | | | |
| 6/17/08 | | R9 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Chris Bagnall confirming receivership over J. Hyatt accounts | | | |
| 6/17/08 | | R9 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Brad Vineyard and Michael Stern concerning issues in Jet Trading's letter of intent | | | |
| 6/17/08 | | R4 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Etahn Cohen to review isues with Jet Trading's letter of intent | | | |
| 6/17/08 | | R3 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Preparation of additional amendments to proposed Letter of Intent with Jet Trading | | | |
| 6/17/08 | | R4 | | 0.5 | 305.00 | 152.50 |
| | RPH | | Teleconference with Brian Yewllen concerning means of marketing aricraft | | | |
| 6/17/08 | | R4 | | 0.3 | 305.00 | 91.50 |
| | RPH | | Review of Etahn Cohen's comments to letter of intent | | | |
| 6/17/08 | | R3 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Preparation of firther amendments to letter of intent with Jet | | | |
| 6/17/08 | | R4 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Jan at Earth Mover credit union concerning background of J. Hyatt's account | | | |
| 6/17/08 | | R9 | | 0.2 | 305.00 | 61.00 |
| 6/18/08 | ARF | | Review of e-mails regarding sale of British Airways aircraft. | | | |
| | | R4 | | 0.3 | 225.00 | 67.50 |
| 6/18/08 | ARF | | Teleconference with with Bob Handler and Zack Wegman and Jane Cavanuagh, Katten Muchin, re: letter of intent for British Airways Aircraft. | | | |
| | | R4 | | 0.3 | 225.00 | 67.50 |
| 6/18/08 | ARF | | Teleconference with Bob Handler and Mike Stern, Mercury Aviation, re: MK Aviation Letter of Intnent, status of BA engines, and proposals for inspection of Alitalia aircraft. | | | |
| | | R4 | | 0.3 | 225.00 | 67.50 |
| 6/18/08 | ARF | | Continued review of deposits by Jason Hyatt into Earthmover Credit Union. | | | |
| | | R7 | | 2.2 | 225.00 | 495.00 |
| 6/18/08 | ARF | | Teleconference with Bob Handler and Mike Stern, Mercury Aviation, re: Jet Trading LOI.. | | | |
| | | R4 | | 0.4 | 225.00 | 90.00 |
| 6/18/08 | ARF | | Teleconference with Bob Handler and Mike Edelman, Veder Price, re: Jet Trading letter of intent. | | | |
| | | R4 | | 0.4 | 225.00 | 90.00 |

Exhibit C-2

Commercial Recovery Associates
Page 10 of 15

Summary of Services
to Hyatt Johnson Capital, LLC

Data 6/1 Through 6/30, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 6/18/08 | ARF | | Teleconference with Bob Handler and Jane Cavanaugh, Katten Muchin, re: Jet Trading letter of intent. | | | |
| | RPH | R4 | | 0.1 | 225.00 | 22.50 |
| 6/18/08 | RPH | R3 | Teleconference with Zach Wagman concerning structure of billing post-receivership | 0.3 | 305.00 | 91.50 |
| | RPH | R4 | Teleconference with Michael Stern concerning interpretation of Avitas bid for inspecting Alitalia aircraft | 0.3 | 305.00 | 91.50 |
| 6/18/08 | RPH | R4 | Teleconference with Michael Stern to review issues raised in Jet Trading's revised letter of intent | 0.4 | 305.00 | 122.00 |
| 6/18/08 | RPH | R3 | Teleconference with Mike Edelman to discuss issues with Jet Trading's letter of intent | 0.5 | 305.00 | 152.50 |
| 6/18/08 | RPH | R3 | Teleconference with Jane Cavanaugh to confirm acceptance of documents prior to receivership | 0.2 | 305.00 | 61.00 |
| 6/18/08 | RPH | R4 | Review of proposed side letter | 0.2 | 305.00 | 61.00 |
| 6/18/08 | RPH | R4 | Teleconference with Lon Goldman concerning market for planes | 0.2 | 305.00 | 61.00 |
| 6/18/08 | RPH | R3 | Teleconference with Paula Jacobi and Etahn Cohen concerning issues raised by Deutch Bank in loan respecting BA 737 | 0.2 | 305.00 | 61.00 |
| 6/18/08 | RPH | R3 | Teleconference with Michael Edelman to discuss changes in letter of intent | 0.1 | 305.00 | 30.50 |
| 6/18/08 | RPH | R4 | Teleconference with Michael Stern concerning status with negotiaions over letter of intent | 0.2 | 305.00 | 61.00 |
| 6/18/08 | RPH | R4 | Teleconference with Brad Vineyard concerning status with negotiations over letter of intent | 0.2 | 305.00 | 61.00 |
| 6/18/08 | RPH | R4 | Teleconference with Stuart Cauff to discuss current terms of letter of intent | 0.1 | 305.00 | 30.50 |
| 6/18/08 | TS | R9 | Preparation of Integrate Handler & Handler ABC lists | 2.5 | 180.00 | 450.00 |
| 6/19/08 | ARF | R7 | Continued review of Earthmover Credit Union deposits. | 1.8 | 225.00 | 405.00 |
| 6/19/08 | ARF | R6 | Meeting with Bob Handler and Roibn Andrews, Scott Hlavacek, and Lisa, SEC, re: status of receivership and findings to date. | 1.5 | 225.00 | 337.50 |
| | RPH | R5 | Teleconference with James Sitzer concerning status with case | 0.2 | 305.00 | 61.00 |
| 6/19/08 | RPH | R5 | Teleconference with Alan Saposick concerning background of claims procedures | 0.3 | 305.00 | 91.50 |
| 6/19/08 | RPH | R5 | Teleconference with G. Voyce concerning documentaion of investtor claims | 0.3 | 305.00 | 91.50 |
| 6/19/08 | RPH | R3 | Teleconference with Joel Fry concerning settlement of Esperanza claim | 0.1 | 305.00 | 30.50 |
| 6/19/08 | RPH | R4 | Teleconference with Ken Michaelis concerning marketing plans for aircraft | 0.2 | 305.00 | 61.00 |
| 6/19/08 | RPH | R6 | Meeting with Robin Andrews, Scott Hlavacek, and Lisa __ of the SEC concerning discovery to date, including Panacea finances, Jason Hyatt's interests in Country Club, known background of finances and assets with H. Hyatt, management of motor vehicles, occupants of residences, art purchases and status with record retrival from thrid parties | 1.5 | 305.00 | 457.50 |
| 6/19/08 | RPH | R10 | Teleconference with George Dougherty concerning investor interests in Panacea | 0.3 | 305.00 | 91.50 |
| 6/19/08 | RPH | R4 | Review of revised letter of intent for BA 737 | 0.4 | 305.00 | 122.00 |
| 6/19/08 | RPH | R3 | Teleconference with Etahn Cohen to discuss revised letter of intent | 0.3 | 305.00 | 91.50 |
| 6/19/08 | RPH | R8 | Teleconference with J. Johnson concerning Park Avenue documents | 0.2 | 305.00 | 61.00 |
| 6/19/08 | RPH | R8 | Meeting with Jay Johnson concerning turnover of Park Avenue documents and background of investor payments | 0.4 | 305.00 | 122.00 |
| 6/19/08 | RPH | R9 | Review of subpoena against St. Charles Country Club | 0.2 | 305.00 | 61.00 |
| 6/19/08 | RPH | R9 | Review of current foreclosure complaints against Jason Hyatt | 0.3 | 305.00 | 91.50 |

Exhibit C-2

| | | | | | | |
|---|---|---|---|---|---|---|
| Commercial Recovery Associates<br>Page 11 of 15 | | | Summary of Services<br>to Hyatt Johnson Capital, LLC | | | Data 6/1 Through 6/30, 2008<br>Print Date: 8/12/2008 |

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| | RPH | | Preparation and transmittal of email to Bastienen, counsel for bank, concerning status of receivership | | | |
| 6/19/08 | | R9 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Anthony Stonitsch respecting current understandnig of Jason Hyatt assets | | | |
| 6/19/08 | | R9 | | 0.3 | 305.00 | 91.50 |
| | RPH | | Preparation and transmittal of email to Etahn Cohen and Paula Jacobi with copy of current foreclosure complaints and Panacera UCC search | | | |
| 6/19/08 | | R9 | | 0.3 | 305.00 | 91.50 |
| 6/19/08 | TS | R9 | Continued review of Court Documents | 0.0 | 180.00 | 0.00 |
| 6/20/08 | TS | | Continued analysis of ABC Check List | | | |
| | | R9 | | 0.5 | 180.00 | 90.00 |
| | RPH | | Teleconference with Alan Saposnick to review background of inbvestment and timetable for receivership | | | |
| 6/20/08 | | R5 | | 0.4 | 305.00 | 122.00 |
| | RPH | | Review of Jason Hyatt receversip checklist for Anthony Stonitsch | | | |
| 6/20/08 | | R9 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Robin Andrews concerning status with all matters and prosective conference call | | | |
| 6/20/08 | | R6 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Robin Andrews, Jim Kopecky concerning timetable for site visits and asset disclosures | | | |
| 6/20/08 | | R9 | | 0.3 | 305.00 | 91.50 |
| | RPH | | Teleconference with Pat Dzuris concerning status with establishing receivership account for Jason Hyatt. | | | |
| 6/20/08 | | R9 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Review of Avitas inspection agreement, exectoion of same, and initian of payment for inspection services | | | |
| 6/20/08 | | R4 | | 0.5 | 305.00 | 152.50 |
| 6/20/08 | RPH | R8 | Review of Park Avenue Bank investor database | 0.3 | 305.00 | 91.50 |
| | RPH | | Teleconference with Robin Andrews and Scott Hlavacek to review issues raised in Kopcky call | | | |
| 6/20/08 | | R6 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Review of Illinois statute respecting receivership over member's interest in LLC | | | |
| 6/20/08 | | R9 | | 0.5 | 305.00 | 152.50 |
| | RPH | | Teleconference with Etahn Cohen concerning remedies under Illinos law for receivership over LLC interest | | | |
| 6/20/08 | | R3 | | 0.3 | 305.00 | 91.50 |
| | RPH | | preparation of final version of letter of intent for sale of BA 737 to Jet Trading, including execution and emailing of same to all proper parties, including trustee | | | |
| 6/20/08 | | R4 | | 0.8 | 305.00 | 244.00 |
| | RPH | | Teleconference with Stuart Cauff concerning timetables to complete documentation of sale of aircraft | | | |
| 6/20/08 | | R4 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Michael Stern confirming execution of letter of intent | | | |
| 6/20/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Steve Jakubowski concerning execution of letter of intent, status with Jason Hyatt and Panacea | | | |
| 6/20/08 | | R5 | | 0.3 | 305.00 | 91.50 |
| | RPH | | Teleconference with Brad Vineyard concerning execution of letter of intent | | | |
| 6/20/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Paula Jacobi concerning Panacea's financial issues and notifying DB of executed letter of intent | | | |
| 6/20/08 | | R3 | | 0.2 | 305.00 | 61.00 |
| 6/20/08 | TS | R9 | Analysis of data disc of Jasson Hyatt's accounts | 3.0 | 180.00 | 540.00 |
| 6/21/08 | TS | | Continued preparation of plan of marshalling information and assets | | | |
| | | R9 | | 2.0 | 180.00 | 360.00 |
| 6/21/08 | TS | R9 | Continued analysis of data disc of Jasson Hyatt's accounts - with focus on AMEX | 5.0 | 180.00 | 900.00 |
| | RPH | | Meeting with Robin Andrews, Scott Hlavacek, Matt Hafter and George Dougherty concerning background of Reynolds' group's interest in Panacea, access to documents, background of investor communicatoins and involvement in Panacea, events leading to investor lawsuit, level of financial reporting, level of Matt Stoen involvement, and potential for expansion of receivershp to include restaurant | | | |
| 6/23/08 | | R10 | | 1.3 | 305.00 | 396.50 |

Exhibit C-2

Commercial Recovery Associates
Page 12 of 15

Summary of Services
to Hyatt Johnson Capital, LLC

Data 6/1 Through 6/30, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| | RPH | | Teleconference with Robin Andrews to review resutls of meeting, scope of record turnover requirements under J. Hyatt order, and potential reach of receivership over restaurant | | | |
| 6/23/08 | | R10 | | 0.3 | 305.00 | 91.50 |
| | RPH | R3 | Teleconference with Zack Wagman concerning status with Jet Trading documents | | | |
| 6/23/08 | | | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Stuart Cauff concerning status with closing documents from Michael Edelman | | | |
| 6/23/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Stuart Cauff and John Brantl concerning status with corporate approvals | | | |
| 6/23/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Robin Andrews to review questions over terms of letter of intent | | | |
| 6/23/08 | | R6 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Preparation and transmittal of email to Michael Stern concerning status with documentation | | | |
| 6/23/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Pat Dzuris concerning receiver's requirements for account | | | |
| 6/23/08 | | R9 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with jane Cavanaugh concerning status with documents from Michael Edelman | | | |
| 6/23/08 | | R3 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Zack Wagman cto discuss terms of engaging Katten | | | |
| 6/23/08 | | R3 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Tony Stonitsch concerning scope of assets respecitn Jason Hyatt | | | |
| 6/23/08 | | R9 | | 0.3 | 305.00 | 91.50 |
| 6/24/08 | RPH | R4 | Review of revised escrow agreement | 0.6 | 305.00 | 183.00 |
| | RPH | | Teleconference with Alan Friedman concerning status with all matters, including letter of intent, engagement letter with Katten, and J. Hyatt receivership | | | |
| 6/24/08 | | R2 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Preparation and transmittal of email to Michael Stern concerning response to MK Aviation efforts to intervene in current agreement | | | |
| 6/24/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Michael Stern to discuss documentation for sale of BA 737 to Jet | | | |
| 6/24/08 | | R4 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Review of order respecting terms of Jason Hyatt's bond | | | |
| 6/24/08 | | R9 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with (voicemail message to) Michael Edelman inquiring over issues with escrow agreement | | | |
| 6/24/08 | | R3 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Preparation of amenments to, execution and email of escrow agreement. | | | |
| 6/24/08 | | R4 | | 0.7 | 305.00 | 213.50 |
| | RPH | | Preparation and transmittal of email to Tom Leinenweber with expanded list of docuemtns needed for initial meeting with J. Hyatt | | | |
| 6/24/08 | | R9 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with George Dougherty to review results of recent meeting and potential for expadning scope of receivership | | | |
| 6/24/08 | | R9 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Etahn Cohen and Paula Jacobi to discuss issues with Katten engagement letter | | | |
| 6/24/08 | | R3 | | 0.1 | 305.00 | 30.50 |
| 6/24/08 | RPH | R3 | Review of of Katten's proposed engagement letter | 0.2 | 305.00 | 61.00 |
| | RPH | | Review of account status after givng effect to recent PK Air wire | | | |
| 6/24/08 | | R1 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Tawna Pippen concerning trustee's authority to execute documents after receivership | | | |
| 6/24/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Preparation and transmittal of email to Tawna Pippen with receivership background and scope of exectution authority for trustee | | | |
| 6/24/08 | | R4 | | 0.3 | 305.00 | 91.50 |
| | RPH | | Teleconference with Michael Stern to review status between MK Aviation and Jet Trading | | | |
| 6/24/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Michael Edelman to obtain timetable for closign documents | | | |
| 6/24/08 | | R3 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Review of corporate authproty status documents respecting SAS 2003 and A3 2003, execution of same, and issuance of proper payments for same | | | |
| 6/24/08 | | R2 | | 0.9 | 305.00 | 274.50 |

Exhibit C-2

Commercial Recovery Associates
Page 13 of 15

Summary of Services
to Hyatt Johnson Capital, LLC

Data 6/1 Through 6/30, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| | RPH | | Review of subpoeana to JP Morgan Chase | | | |
| 6/24/08 | | R3 | respecting J Hyatt membership payment | 0.1 | 305.00 | 30.50 |
| 6/25/08 | ARF | | Review of leases and prepare spreasdheet of net | | | |
| | | R1 | cash flow from leases. | 0.3 | 225.00 | 67.50 |
| 6/25/08 | ARF | | Review of e-mails regarding escorw agreement, 2nd | | | |
| | | R4 | offer on British Airways aircraft. | 0.2 | 225.00 | 45.00 |
| 6/25/08 | ARF | | Meeting with Bob Handler; Robin Andrews and Scott Hlavacek, SEC; Joel Schumacher; Jim Kopecky; and Dean Gerogelos, regarding Pancea Partners and De La Costa Restaurant. | | | |
| | | R6 | | 1.3 | 225.00 | 292.50 |
| 6/25/08 | ARF | | Continued review of documents received from SEC | | | |
| | | R10 | re: Panacea Partners. | 1.1 | 225.00 | 247.50 |
| | RPH | | Teleconference with Steve Jakubowski concernin scope of documentation respecting claims against | | | |
| 6/25/08 | RPH | R5 | BCI and J. Hyatt | 0.3 | 305.00 | 91.50 |
| | | | Meeting with Robin Andrews, Scott Hlavacek, Jim Kopecky, Atty Schumacher, Dean Georpelos and Alan Friedman concerning Panacea's current state of affiars, necessity for chapter 11, counsel for debtor in possession, Demnicki's relationship with company, and prospects for reorganization | | | |
| 6/25/08 | RPH | R10 | | 1.3 | 305.00 | 396.50 |
| | | | Teleconference with (voicemail message to) and emails with Tom Leinenweber to schedule J. Hyatt | | | |
| 6/25/08 | RPH | R9 | meeting | 0.2 | 305.00 | 61.00 |
| | | | Teleconference with pat Dzuris to discuss terms of J. | | | |
| 6/25/08 | RPH | R2 | Hyatt account | 0.2 | 305.00 | 61.00 |
| | | | Review of Shanita Golden's request for corporate documentation to maintain status of investor entities | | | |
| 6/25/08 | RPH | R1 | | 0.4 | 305.00 | 122.00 |
| | | | Teleconference with William shapira to discuss handling of certified/cashier check requirements for | | | |
| 6/25/08 | RPH | R1 | reinstatement of certain investor entities | 0.2 | 305.00 | 61.00 |
| | | | Teleconference with Michael Edelman concerning | | | |
| 6/25/08 | RPH | R3 | status with closing documents | 0.1 | 305.00 | 30.50 |
| | | | Teleconference with Title escrow to confirm receipt of | | | |
| 6/25/08 | RPH | R4 | Jet Trading's deposit | 0.1 | 305.00 | 30.50 |
| | | | Teleconference with Michael Stern to confirm status | | | |
| 6/25/08 | RPH | R4 | of documentaion | 0.1 | 305.00 | 30.50 |
| | | | Preparation of check request for corporate | | | |
| 6/25/08 | RPH | R1 | reinstatment payments | 0.4 | 305.00 | 122.00 |
| 6/26/08 | ARF | | Teleconference with Bob Handler and Mike Stern, Mercury Aviation, re: MK Aviation, Alitalia inspection, and purchase ageeement for British Airways aircraft. | | | |
| | | R4 | | 0.2 | 225.00 | 45.00 |
| | RPH | | Review of correspondence chain regarding MK Aviation's attempt to assert rights in BA 737 aircraft | | | |
| 6/26/08 | RPH | R4 | | 0.4 | 305.00 | 122.00 |
| | | | Preparation and transmittal of email to Etahn Cohen and Shanita Golden with Shefsky's correspondence respecting corporate status of investor entities | | | |
| 6/26/08 | RPH | R1 | | 0.2 | 305.00 | 61.00 |
| | | | Teleconference with Michael Stern concerning basis | | | |
| 6/26/08 | RPH | R4 | for MK Aviation's recent letter | 0.2 | 305.00 | 61.00 |
| | | | Preparation of account maintenance forms for J. | | | |
| 6/26/08 | RPH | R9 | Hyatt receivership account | 0.3 | 305.00 | 91.50 |
| | | | Review of subpoena respecting Heidi Hyatt | | | |
| 6/26/08 | RPH | R9 | transactions | 0.1 | 305.00 | 30.50 |
| | | | Preparation and transmittal of email to MK Aviation responding to claim of rights to aircraft | | | |
| 6/26/08 | RPH | R4 | | 0.2 | 305.00 | 61.00 |
| | | | Teleconference with Zack Wagman regarding | | | |
| 6/26/08 | RPH | R3 | documents due from Michael Edelman. | 0.2 | 305.00 | 61.00 |
| | | | Teleconference with Stuart Cauff concerning status | | | |
| 6/26/08 | RPH | R4 | with closing documents. | 0.1 | 305.00 | 30.50 |
| | | | Teleconference with Don Mitchell, counsel for MK | | | |
| 6/26/08 | RPH | R3 | Aviation, concerning client's topping offer. | 0.2 | 305.00 | 61.00 |

Exhibit C-2

Summary of Services
to Hyatt Johnson Capital, LLC

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| | RPH | | Teleconference with Michael Stern concerning status with MK Aviation | | | |
| 6/26/08 | | R4 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Etahn Cohen to provide background of MK dispute | | | |
| 6/26/08 | | R3 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Preparation and transmittal of email to Don Mitchell concerning requirement for consultation with counsel | | | |
| 6/26/08 | | R3 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Preparation and transmittal of email to Etahn Cohen with background of MK Aviation dispute | | | |
| 6/26/08 | | R3 | | 0.2 | 305.00 | 61.00 |
| 6/27/08 | ARF | | Meeting with Bob Handler, Tony Storesitch, Tom Leinenweber, and Jason Hyatt re: personal assets and receivership. | | | |
| | | R9 | | 2.0 | 225.00 | 450.00 |
| 6/27/08 | ARF | | Review of purchase agreement of British Airways aircraft and discuss same and proposed changes with Bob Handler. | | | |
| | | R4 | | 1.5 | 225.00 | 337.50 |
| 6/27/08 | ARF | | Teleconference with Bobo Handler and Mike Stern, Mercury Aviation, re: purchase agreement for BA aircraft. | | | |
| | RPH | R4 | | 0.2 | 225.00 | 45.00 |
| | RPH | R4 | Teleconference with Stuart Cauff concerning status with asset purchase agreement | | | |
| 6/27/08 | | | | 0.1 | 305.00 | 30.50 |
| | RPH | | Meeting with Jason Hyatt, Tom Leinenweber, Alan Friedman and later joined by Anthony Stonitsch to determine Jason Hyatt's assets. | | | |
| 6/27/08 | | R9 | | 2.0 | 305.00 | 610.00 |
| | RPH | | Teleconference with Jane Cavanaugh to discuss issues with identification of propoer parties in asset purchase agreement; later joined by Michael Edelman for clarification of issue. | | | |
| 6/27/08 | | R4 | | 0.3 | 305.00 | 91.50 |
| | RPH | | Review of proposed asset purchase agreement, and discuss same with Alan Friedman | | | |
| 6/27/08 | | R4 | | 1.5 | 305.00 | 457.50 |

Exhibit C-2

Commercial Recovery Associates
Page 15 of 15

Summary of Services
to Hyatt Johnson Capital, LLC

Data 6/1 Through 6/30, 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| | RPH | | Teleconference with Etahn Cohen, and later joined by Jane Cavanaugh, to discuss background of MK Aviation's offer and exclusivity terms in current letter | | | |
| 6/27/08 | | R3 | of intent with Jet. | 0.3 | 305.00 | 91.50 |
| | RPH | | Teleconference with Michael Stern to review his comments on current draft of asset purchase | | | |
| 6/27/08 | | R4 | agreement | 0.2 | 305.00 | 61.00 |
| | RPH | | Review of proposed side letter agreement and email comments to Jane Cavanaugh | | | |
| 6/27/08 | | R4 | | 0.4 | 305.00 | 122.00 |
| | RPH | | Preparation and transmittal of email to Scott Rudman confirming receipt of fax respecting Pak Avene Bank certificates | | | |
| 6/27/08 | | R5 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Preparation and transmittal of email to Stuart Cauff stating seller will meet timetable under letter of intent | | | |
| 6/27/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| 6/27/08 | TS | | Meeting with Jason Hyatt, his attorney, Handler, and Freidman | | | |
| | | R9 | | 3.0 | 180.00 | 540.00 |
| | RPH | | Teleconference with Mory Kreselnick concerning MK | | | |
| 6/28/08 | | R4 | Aviation's attempt to purhcase BA 737 | 0.4 | 305.00 | 122.00 |
| 6/29/08 | TS | R9 | Review of meeting notes | 3.0 | 180.00 | 540.00 |
| 6/30/08 | ARF | | Continued review of deposits into Earthmover Credit Union account of Jason Hyatt. | | | |
| | | R7 | | 4.2 | 225.00 | 945.00 |
| 6/30/08 | ARF | | Review of latest versions of asset purchase agreement and side letter agreement re: sale of BA 737. | | | |
| | | R4 | | 0.3 | 225.00 | 67.50 |
| 6/30/08 | ARF | | Teleconference with Bob Handler and Jane Cavanaugh, Katten Muchin, re: purchase agreement | | | |
| | | R4 | for BA 737. | 0.1 | 225.00 | 22.50 |
| 6/30/08 | ARF | R1 | Preparation of cash report for June, 2008. | 0.5 | 225.00 | 112.50 |
| 6/30/08 | RPH | | Attend to review, execution, and emailing of asset purchase agreement, side letter and instructions to escrow and trustee | | | |
| | | R4 | | 0.0 | 305.00 | 0.00 |
| | RPH | | Teleconference with Jane Cavanaugh regarding response from Michael Edelman | | | |
| 6/30/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Stuart Cauff concerning response due from Jet Trading | | | |
| 6/30/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Chuck Dyer concerning status with case | | | |
| 6/30/08 | | R5 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with additional investor concenrig claims adjudication process | | | |
| 6/30/08 | | R5 | | 0.3 | 305.00 | 91.50 |
| 6/30/08 | RPH | R4 | Review of revised asset purchase agreement. | 0.4 | 305.00 | 122.00 |
| | RPH | | Teleconference with Jane Cavanaugh to discuss issues raised by Michael Edelman's revisions | | | |
| 6/30/08 | | R4 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Stuart Cauff regarding timing for seller's response on asset purchase agreement | | | |
| 6/30/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Jane Cavanaugh and Michael Edelman concerning issues with declaration and litigation clause in side letter | | | |
| 6/30/08 | | R3 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Preparation and transmittal of email to Michael Stern concerning prospective closing date and need for notice to BA | | | |
| 6/30/08 | | R4 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Teleconference with Jane Cavanaugh concerning representations and warranties respecting prior transfers leading to HJC Asset Holdings interests in aircraft | | | |
| 6/30/08 | | R3 | | 0.2 | 305.00 | 61.00 |
| | RPH | | Teleconference with Paula Jacobi concerning status with Panacea | | | |
| 6/30/08 | | R3 | | 0.1 | 305.00 | 30.50 |
| | RPH | | Review of revised asset purchase agreement and side letter | | | |
| 6/30/08 | | R4 | | 0.3 | 305.00 | 91.50 |
| | RPH | | Preparation and transmittal of email to Tom Leinenweber concernig prospective meeting dates with Jason Hyatt | | | |
| 6/30/08 | | R9 | | 0.1 | 305.00 | 30.50 |
| 6/22/08 - 6/26/08 | TS | | Teleconference with Handler (and email) to coordinate activities and meeting schedule for Friday | | | |
| | | R9 | w/Haytt | 1.0 | 180.00 | 180.00 |
| | | | | 189.4 | | 47,681.00 |

Exhibit C-2

Commercial Recovery Associates
Page 1 of 22

Summary of Services
to Hyatt Johnson Capital LLC

Dates 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/1/08 | ARF | R1 | Review of invoices from property managers to approve for payment. | 0.20 | 225.00 | 45.00 |
| 7/1/08 | RPH | R1 | Attend to preparation and execution of payment due to Mercury | 0.30 | 305.00 | 91.50 |
| 7/1/08 | RPH | R1 | Attend to payment of current invoice with JP Aero | 0.30 | 305.00 | 91.50 |
| 7/1/08 | RPH | R3 | Teleconference with Joel Fry concerning issues with Esperanza deposit | 0.20 | 305.00 | 61.00 |
| 7/1/08 | RPH | R4 | Review of JP Aero contract and invoices | 0.30 | 305.00 | 91.50 |
| 7/1/08 | RPH | R4 | Teleconference with Giacomo Panero concerning modifications to current agreement, working with Avitas and status with Alitalia | 0.80 | 305.00 | 244.00 |
| 7/1/08 | RPH | R4 | Preparation and transmittal of email to Michael Stern concerning status with Jet Trading agreement | 0.10 | 305.00 | 30.50 |
| 7/1/08 | RPH | R4 | Teleconference with Michael Stern concerning status with sale to Jet Trading | 0.10 | 305.00 | 30.50 |
| 7/1/08 | RPH | R4 | Review of escrow instructions and issues raised with LLC registration with FAA | 0.50 | 305.00 | 152.50 |
| 7/1/08 | RPH | R4 | Teleconference with Jane Cavanaugh to review checklist and open items for closing | 0.20 | 305.00 | 61.00 |
| 7/1/08 | RPH | R4 | Teleconference with R. Jordan concerning Doric Asset Fiance interest in aircraft | 0.20 | 305.00 | 61.00 |
| 7/1/08 | RPH | R4 | Teleconference with Brad Vineyard concerning status with performance of APA | 0.10 | 305.00 | 30.50 |
| 7/1/08 | RPH | R4 | Review of Deutsch Bank's payoff letter | 0.20 | 305.00 | 61.00 |
| 7/1/08 | RPH | R4 | Teleconference with Michael Stern concerning Deutsch Bank's calculation of payoff amount | 0.10 | 305.00 | 30.50 |
| 7/1/08 | RPH | R6 | Teleconference with Robin Andrews concerning status with all matters, including pending sale of BA 737 | 0.50 | 305.00 | 152.50 |
| 7/1/08 | RPH | R6 | Review of SEC's contempt pleadings | 0.50 | 305.00 | 152.50 |
| 7/1/08 | RPH | R6 | Teleconference with Robin Andrews concerning issues raised by J. Hyatt's financial statement | 0.20 | 305.00 | 61.00 |
| 7/1/08 | ARF | R9 | Review of Earthmover Credit Union large deposits and schedule same. | 2.50 | 225.00 | 562.50 |
| 7/1/08 | TS | R9 | Investigate Hyatt's assets by contacting brokerages, insurance companies, realtors | 3.00 | 180.00 | 540.00 |
| 7/1/08 | TS | R9 | Teleconference with brokerages, insurance companies, realtors | 2.00 | 180.00 | 360.00 |
| 7/1/08 | TS | R9 | Preparation and transmittal of correspondence to brokerages, insurance companies, realtors | 1.50 | 180.00 | 270.00 |
| 7/1/08 | TS | R9 | Preparation and transmittal of email to brokerages, insurance companies, realtors | 1.00 | 180.00 | 180.00 |

Exhibit C-3

Commercial Recovery Associates
Page 2 of 22

Summary of Services
to Hyatt Johnson Capital LLC

Dates 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 7/1/08 | TS | R9 | Preparation and transmittal of facsimile to brokerages | 0.50 | 180.00 | 90.00 |
| 7/2/08 | RPH | R2 | Discussion with administrative staff concerning registration of corporate matters | 0.30 | 305.00 | 91.50 |
| 7/2/08 | RPH | R2 | attend to corporate matters, including review of current annual report and change of registered agent requirements | 0.70 | 305.00 | 213.50 |
| 7/2/08 | RPH | R3 | Teleconference with Paula Jacobi to discuss required terms for order approving sale | 0.10 | 305.00 | 30.50 |
| 7/2/08 | RPH | R3 | Court appearance on status call and scheduling of motions to approve sale and contempt | 1.00 | 305.00 | 305.00 |
| 7/2/08 | RPH | R3 | Teleconference with Etahn Cohen concerning issues raised by Jane Cavanaugh in recent email, status with sale order and potential closing timetable | 0.30 | 305.00 | 91.50 |
| 7/2/08 | RPH | R3 | Teleconference with A. Abrams concerning background of marketing efforts | 0.20 | 305.00 | 61.00 |
| 7/2/08 | ARF | R4 | Teleconference with Bob Handler and Michael Stern, Mercury Aviation, re: Deutsche Bank payoff letter. | 0.20 | 225.00 | 45.00 |
| 7/2/08 | ARF | R4 | Review of Deutsche Bank payoff letter and discuss with Bob Handler. | 0.10 | 225.00 | 22.50 |
| 7/2/08 | RPH | R4 | Preparation and transmittal of email to Michael Stern and Brad Vineyard concerning background documentation of marketing efforts | 0.30 | 305.00 | 91.50 |
| 7/2/08 | RPH | R4 | Review of Deutsch Bank's prepayment fee with Alan Friedman | 0.10 | 305.00 | 30.50 |
| 7/2/08 | RPH | R4 | Teleconference with Michael Stern concerning Deutsch Bank's attempt at prepayment fee | 0.20 | 305.00 | 61.00 |
| 7/2/08 | RPH | R4 | Teleconference with Michael Stern concerning court date to approve sale | 0.10 | 305.00 | 30.50 |
| 7/2/08 | RPH | R4 | Teleconference with Brad Vineyard concerning court date to approve sale | 0.10 | 305.00 | 30.50 |
| 7/2/08 | RPH | R4 | Teleconference with Michael Stern concerning DB's attempt at seeking prepayment fee | 0.10 | 305.00 | 30.50 |
| 7/2/08 | RPH | R4 | Teleconference with Brad Vineyard concerning value of BA 737 under current market conditions | 0.20 | 305.00 | 61.00 |
| 7/2/08 | RPH | R4 | Review of Jane Cavanaugh correspondence concerning Jet's approval of form of order for sale | 0.10 | 305.00 | 30.50 |
| 7/2/08 | RPH | R4 | Preparation and transmittal of email to Tauman confirming BA 737 is sole asset in trust | 0.10 | 305.00 | 30.50 |
| 7/2/08 | RPH | R4 | Review of Michael Stern's email concerning DB's payoff fee attempt | 0.10 | 305.00 | 30.50 |
| 7/2/08 | RPH | R4 | Review of Deutsche Bank loan agreement respecting imposition of prepayment fee | 0.40 | 305.00 | 122.00 |

Exhibit C-3

Case 1:08-cv-02224    Document 11-6    Filed 08/28/2008    Page 3 of 22

Commercial Recovery Associates
Page 3 of 22

Summary of Services
to Hyatt Johnson Capital LLC

Dates 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/2/08 | ARF | R6 | Attend court status hearing re: SEC v Hyatt. | 0.40 | 225.00 | 90.00 |
| 7/2/08 | RPH | R6 | Review of SEC's subpoena concerning Delacosta, North Community Bank, BCI and Bank of America | 0.30 | 305.00 | 91.50 |
| 7/2/08 | RPH | R6 | Review of SEC subpoena re Robert Michaels | 0.10 | 305.00 | 30.50 |
| 7/2/08 | RPH | R6 | Review of subpoena against Heidi Hyatt | 0.10 | 305.00 | 30.50 |
| 7/2/08 | ARF | R9 | Continued review of Earthmover Credit Union large deposits and schedule same. | 1.80 | 225.00 | 405.00 |
| 7/2/08 | ARF | R9 | Review of Jason Hyatt disbursements and credit card charges in preparation for site visit. | 0.70 | 225.00 | 157.50 |
| 7/2/08 | ARF | R9 | On-site visit of Jason Hyatt residence in St. Charles and met with Bob Handler, Jason & Heidi Hyatt, and Tom Leinenweber to review personal | 1.50 | 225.00 | 337.50 |
| 7/2/08 | RPH | R9 | Site visit at J. Hyatt residence in St. Charles, w/ Tom Leinenweber, to view residence and discuss background of all other assets | 1.50 | 305.00 | 457.50 |
| 7/2/08 | RPH | R9 | Teleconference with Anthony Stonitsch concerning status with Ameritrade account information | 0.10 | 305.00 | 30.50 |
| 7/2/08 | RPH | R9 | Teleconference with Anthony Stonitsch concerning results of recent site visit and means of documenting assets | 0.20 | 305.00 | 61.00 |
| 7/2/08 | TS | R9 | Teleconference with brokerages, insurance companies, realtors | 1.50 | 180.00 | 270.00 |
| 7/2/08 | TS | R9 | Preparation and transmittal of correspondence to brokerages, insurance companies, realtors | 1.00 | 180.00 | 180.00 |
| 7/2/08 | TS | R9 | Preparation and transmittal of email to brokerages, insurance companies, realtors | 1.00 | 180.00 | 180.00 |
| 7/3/08 | RPH | R3 | Review of proposed motion and order for sale of BA 737; forward comments to same to counsel | 0.60 | 305.00 | 183.00 |
| 7/3/08 | RPH | R3 | Preparation and transmittal of email to Jane Cavanaugh seeking comments to proposed motion and order re sale of BA 737 | 0.10 | 305.00 | 30.50 |
| 7/3/08 | RPH | R3 | Review of Jane Cavanaugh's comments to proposed motion | 0.10 | 305.00 | 30.50 |
| 7/3/08 | RPH | R3 | Review of revised motion and order for sale of BA 737 | 0.20 | 305.00 | 61.00 |
| 7/3/08 | RPH | R3 | Teleconference with Jane Cavanaugh concerning logistics of execution and delivery of closing documents, including incumbency certificate | 0.20 | 305.00 | 61.00 |
| 7/3/08 | RPH | R3 | Preparation and transmittal of email to Paula Jacobi concerning issues with DB's calculation of prepayment fee | 0.10 | 305.00 | 30.50 |
| 7/3/08 | ARF | R4 | Preparation of analysis of Deutsche Bank payoff calculations. | 0.20 | 225.00 | 45.00 |

Exhibit C-3

Commercial Recovery Associates

Summary of Services
to Hyatt Johnson Capital LLC

Dates 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/3/08 | ARF | R4 | Review of e-mails regarding inspection of Alitalia Aircraft. | 0.10 | 225.00 | 22.50 |
| 7/3/08 | ARF | R4 | Review of motion to authorize sale of British Airways 737. | 0.70 | 225.00 | 157.50 |
| 7/3/08 | ARF | R4 | Further review of Deutsche Bank payoff letter and discuss same with Bob Handler. | 0.20 | 225.00 | 45.00 |
| 7/3/08 | ARF | R4 | Review of British Airways lease documents. | 0.30 | 225.00 | 67.50 |
| 7/3/08 | ARF | R4 | Teleconference with Bob Handler and Michael Stern, Mercury Aviation, re: Deutsche Bank payoff letter and British Airways lease. | 0.30 | 225.00 | 67.50 |
| 7/3/08 | ARF | R4 | Additional teleconference with Bob Handler and Michael Stern, Mercury Aviation, re: Deutsche Bank payoff calculation. | 0.20 | 225.00 | 45.00 |
| 7/3/08 | RPH | R4 | Preparation and transmittal of email to B. Vineyard and m. Stern seeking comments to proposed motion and order re sale of BA 737 | 0.10 | 305.00 | 30.50 |
| 7/3/08 | RPH | R4 | Discussion with Alan Friedman concerning calculation of prepayment fee | 0.20 | 305.00 | 61.00 |
| 7/3/08 | RPH | R4 | Teleconference with M. Stern concerning DB's calculation of prepayment fee | 0.30 | 305.00 | 91.50 |
| 7/3/08 | RPH | R4 | Review of revised payoff letter form Deutsche Bank | 0.20 | 305.00 | 61.00 |
| 7/3/08 | RPH | R4 | Review of Alan Friedman's calculation of prepayment fee | 0.20 | 305.00 | 61.00 |
| 7/3/08 | RPH | R4 | Teleconference with M. Stern concerning Lisa Johnson's email justification and calculation of prepayment fee | 0.20 | 305.00 | 61.00 |
| 7/3/08 | RPH | R5 | Teleconference with J. Delaney concerning status with case | 0.20 | 305.00 | 61.00 |
| 7/3/08 | RPH | R5 | Teleconference with C. Owens, investor, concerning status with case | 0.20 | 305.00 | 61.00 |
| 7/3/08 | ARF | R6 | Review of various motions prepared by SEC. | 0.90 | 225.00 | 202.50 |
| 7/3/08 | ARF | R9 | Review of American Express charge records for Jason Hyatt. | 0.40 | 225.00 | 90.00 |
| 7/3/08 | ARF | R9 | Continued review of Earthmover Credit Union large deposits and schedule same. | 0.90 | 225.00 | 202.50 |
| 7/3/08 | RPH | R9 | Teleconference with Tony Stonitsch concerning Geneva insurance issue | 0.10 | 305.00 | 30.50 |
| 7/3/08 | RPH | R9 | Preparation and transmittal of email to P. Bastienen concerning insurance lapse on Geneva residence | 0.10 | 305.00 | 30.50 |
| 7/3/08 | RPH | R9 | Tony Stonitsch (x4) and T. Leinenweber concerning lapse of insurance and issuance of replacement policy for Geneva residence | 1.10 | 305.00 | 335.50 |

Exhibit C-3

Commercial Recovery Associates
Page 5 of 22

Summary of Services
to Hyatt Johnson Capital LLC

Dates 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/4/08 | TS | R9 | Investigate by contacting brokerages, insurance companies, realtors | 1.50 | 180.00 | 270.00 |
| 7/3/08 | TS | R9 | Additional teleconference with insurance agents; gained coverage of Geneva house end of the day | 2.00 | 180.00 | 360.00 |
| 7/3/08 | TS | R9 | Teleconference with brokerages, insurance companies, realtors | 0.50 | 180.00 | 90.00 |
| 7/3/08 | TS | R9 | Further review and contact brokerages, insurance companies, realtors | 1.00 | 180.00 | 180.00 |
| 7/7/08 | ARF | R1 | Analysis of Citibank transactions and update receiver's spreadsheet. | 0.20 | 225.00 | 45.00 |
| 7/7/08 | RPH | R1 | Review of current accounting | 0.20 | 305.00 | 61.00 |
| 7/7/08 | ARF | R10 | Review of Panacea disbursements and documents. | 1.80 | 225.00 | 405.00 |
| 7/7/08 | RPH | R10 | Review of Panacea's chapter 11 petition | 0.30 | 305.00 | 91.50 |
| 7/7/08 | RPH | R10 | Review of Panacea's note with Konradragnar | 0.20 | 305.00 | 61.00 |
| 7/7/08 | RPH | R2 | Preparation of receiver's report | 1.10 | 305.00 | 335.50 |
| 7/7/08 | RPH | R3 | Teleconference with Paula Jacobi concerning contract terms | 0.10 | 305.00 | 30.50 |
| 7/7/08 | RPH | R3 | Teleconference with Michael Collins concerning background of Panacea issues, need for filing, and governance of company post-filing | 0.50 | 305.00 | 152.50 |
| 7/7/08 | RPH | R3 | Teleconference with Paula Jacobi concerning DB's prepayment fee | 0.10 | 305.00 | 30.50 |
| 7/7/08 | RPH | R3 | Teleconference with Scott Drury concerning T. Leinenweber's request to speak with B. Vineyard | 0.20 | 305.00 | 61.00 |
| 7/7/08 | ARF | R4 | Review of asset remarketing agreement. | 0.30 | 225.00 | 67.50 |
| 7/7/08 | ARF | R4 | Teleconference with Bob Handler and Brad Vineyard, ComAirTrading, re: British Airways aircraft sale. | 0.20 | 225.00 | 45.00 |
| 7/7/08 | RPH | R4 | Review of market data prepared by B. Vineyard | 0.30 | 305.00 | 91.50 |
| 7/7/08 | RPH | R4 | Teleconference with B. Vineyard concerning background of marketing aircraft and current market conditions | 0.20 | 305.00 | 61.00 |
| 7/7/08 | RPH | R4 | Teleconference with M. Stern concerning DB's current position respecting prepayment fee | 0.10 | 305.00 | 30.50 |
| 7/7/08 | RPH | R4 | Teleconference with M. Stern concerning status with DB | 0.20 | 305.00 | 61.00 |
| 7/7/08 | RPH | R4 | Review of Etahn Cohen and Jane Cavanaugh's correspondence concerning authority of BCI 2005-1 to sell aircraft in light of receivership | 0.20 | 305.00 | 61.00 |
| 7/7/08 | RPH | R4 | Preparation and transmittal of email to Jane Cavanaugh concerning commissions due in connection with sale | 0.10 | 305.00 | 30.50 |

Exhibit C-3

Commercial Recovery Associates
Page 6 of 22

Summary of Services
to Hyatt Johnson Capital LLC

Dates: 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/7/08 | RPH | R5 | Teleconference with S. Jakubowski concerning status with BA 737 contract | 0.20 | 305.00 | 61.00 |
| 7/7/08 | RPH | R5 | Teleconference with S. Jakubowski concerning potential position of MK Aviation | 0.20 | 305.00 | 61.00 |
| 7/7/08 | RPH | R5 | Teleconference with C. Dyer concerning Esperanza | 0.10 | 305.00 | 30.50 |
| 7/7/08 | RPH | R6 | Teleconference with Robin Andres concerning status all matters, including J. Hyatt residence values and status with sale of BA 737 | 0.40 | 305.00 | 122.00 |
| 7/7/08 | RPH | R6 | Review of SEC's motion for rule to show cause | 0.20 | 305.00 | 61.00 |
| 7/7/08 | ARF | R9 | Continued review of Earthmover Credit Union large deposits and schedule same. | 1.90 | 225.00 | 427.50 |
| 7/7/08 | ARF | R9 | Continued review of Jason Hyatt personal assets. | 0.90 | 225.00 | 202.50 |
| 7/7/08 | ARF | R9 | Review of documentation re: Jason Hyatt personal vehicles. | 0.30 | 225.00 | 67.50 |
| 7/7/08 | RPH | R9 | Teleconference with Tony Stonitsch concerning background information respecting J. Hyatt | 0.10 | 305.00 | 30.50 |
| 7/7/08 | TS | R9 | Further review of legal documents, status of gathering information, review and address email. | 3.00 | 180.00 | 540.00 |
| 7/7/08 | TS | R9 | Further review insurance correspondence and related issues | 0.50 | 180.00 | 90.00 |
| 7/8/08 | RPH | R10 | Teleconference with Matt Walsh concerning Matt Stoen's interest in Panacea | 0.30 | 305.00 | 91.50 |
| 7/8/08 | RPH | R10 | Review of 20 largest creditors | 0.10 | 305.00 | 30.50 |
| 7/8/08 | RPH | R10 | Preparation and transmittal of email to Matt Walsh concerning Panacea documents | 0.20 | 305.00 | 61.00 |
| 7/8/08 | RPH | R3 | Teleconference with Paula Jacobi concerning background on Panacea and BA 737sale | 0.20 | 305.00 | 61.00 |
| 7/8/08 | RPH | R3 | Teleconference with T. Leinenweber concerning site visit dates, feasibility of J. Hyatt discussion with B. Vineyard and background on sale of Bentley | 0.10 | 305.00 | 30.50 |
| 7/8/08 | RPH | R4 | Review of emails among M. Stern and Avitas concerning issues with Alitalia inspection | 0.20 | 305.00 | 61.00 |
| 7/8/08 | RPH | R4 | Teleconference with B. Vineyard concerning background on current market values and testimony concerning same | 0.40 | 305.00 | 122.00 |
| 7/8/08 | RPH | R5 | Teleconference with C. Dyer concerning sale of BA 737 | 0.10 | 305.00 | 30.50 |
| 7/8/08 | RPH | R6 | Teleconference with Robin Andrews concerning deposition schedule for J. Hyatt and H. Hyatt | 0.10 | 305.00 | 30.50 |
| 7/8/08 | RPH | R7 | Teleconference with J. Johnson concerning Stonegate and Park Avenue Bank K-1s | 0.20 | 305.00 | 61.00 |

Exhibit C-3

Commercial Recovery Associates

Summary of Services
to Hyatt Johnson Capital LLC

Dates 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------|---------|------|------|-----|
| 7/8/08 | ARF | R8 | Review of investor database and update investment and contact information. | 5.40 | 225.00 | 1,215.00 |
| 7/8/08 | RPH | R9 | Preparation and transmittal of correspondence to How Barnes concerning receivership of J. Hyatt and receiver's interest in all accounts | 0.50 | 305.00 | 152.50 |
| 7/8/08 | RPH | R9 | Teleconference with T. Stonitsch concerning upcoming site visit dates | 0.10 | 305.00 | 30.50 |
| 7/8/08 | RPH | R9 | Teleconference with State Farm of Indiana concerning need for background documents | 0.20 | 305.00 | 61.00 |
| 7/8/08 | RPH | R9 | Teleconference with Scott H. concerning Panacea and Bentley background | 0.30 | 305.00 | 91.50 |
| 7/8/08 | RPH | R9 | Teleconference with Tony concerning status with insurance and Bentley documents | 0.10 | 305.00 | 30.50 |
| 7/8/08 | TS | R9 | Further review insurance correspondence and related issues | 0.30 | 180.00 | 54.00 |
| 7/8/08 | TS | R9 | Investigate Gift shops, jewelry stores, art galleries | 3.00 | 180.00 | 540.00 |
| 7/9/08 | RPH | R10 | Review of current pleadings for Panacea | 0.30 | 305.00 | 91.50 |
| 7/9/08 | RPH | R2 | continued preparation of receiver's report | 0.80 | 305.00 | 244.00 |
| 7/9/08 | RPH | R3 | Review of UFTA concerning receiver's claims | 0.40 | 305.00 | 122.00 |
| 7/9/08 | RPH | R3 | status with order respecting sale of BA 737, status with Panacea and Receiver's position re: authority to file Ch.. 11 petition | 0.20 | 305.00 | 61.00 |
| 7/9/08 | ARF | R4 | Meeting with Bob Handler; Mike Stern, Mercury Aviation; Brad Vineyard, ComAirTrading; and Paula Jacobi, SFF; to prepare for hearing regarding approval of sale of BA aircraft and attend court hearing re: same. | 1.80 | 225.00 | 405.00 |
| 7/9/08 | RPH | R4 | Teleconference with M. Stern concerning calculation of prepayment fee | 0.10 | 305.00 | 30.50 |
| 7/9/08 | RPH | R4 | Court appearance on motion to approve sale; including preliminary meeting with B. vineyard, M. Stern, Alan Friedman and Paula Jacobi to review scope of testimony and issues for coverage necessary to obtain findings and rulings for order approving sale | 1.80 | 305.00 | 549.00 |
| 7/9/08 | RPH | R4 | Review of email correspondence respecting corporate status if BCI IRL | 0.20 | 305.00 | 61.00 |
| 7/9/08 | ARF | R7 | Review of Howe Barnes statements for Hyatt Johnson Capital. | 0.80 | 225.00 | 180.00 |
| 7/9/08 | ARF | R7 | Review of Hyatt Johnson A3, LLC documents regarding investment repayments and other compensation related issues. | 2.10 | 225.00 | 472.50 |
| 7/9/08 | ARF | R8 | Continued review of investor database and update investment and contact information. | 1.60 | 225.00 | 360.00 |
| 7/9/08 | ARF | R9 | Teleconference with Bob Handler and Tony Stonitsch re: Jason Hyatt automobiles. | 0.10 | 225.00 | 22.50 |

Exhibit C-3

Commercial Recovery Associates
Page 8 of 22

Summary of Services
to Hyatt Johnson Capital LLC

Dates 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 7/9/08 | ARF | R9 | Preparation and transmittal of email to Tony Stonitsch re: detail of Jason Hyatt large checks and charges re: personal assets. | 0.60 | 225.00 | 135.00 |
| 7/9/08 | RPH | R9 | Review of Howe Barnes statements | 0.30 | 305.00 | 91.50 |
| 7/9/08 | RPH | R9 | Teleconference with Dave Heim of Howe Barnes concerning recent account activity | 0.20 | 305.00 | 61.00 |
| 7/9/08 | RPH | R9 | Preparation and transmittal of email to Dave Heim with request for additional documents | 0.10 | 305.00 | 30.50 |
| 7/9/08 | RPH | R9 | Review of J. Hyatt Mich. City listing agreement | 0.20 | 305.00 | 61.00 |
| 7/9/08 | RPH | R9 | Preparation and transmittal of email to Tony Stonitsch concerning issues raised in Mich. City listing agreement | 0.10 | 305.00 | 30.50 |
| 7/9/08 | RPH | R9 | Review of current auto insurance coverages | 0.20 | 305.00 | 61.00 |
| 7/9/08 | RPH | R9 | Teleconference with M. Potter of Codilia concerning scope of receivership and impact of same on potential sale of J, Hyatt residences | 0.30 | 305.00 | 91.50 |
| 7/9/08 | RPH | R9 | Review of A. Stonitsch emails concerning insurance background | 0.20 | 305.00 | 61.00 |
| 7/9/08 | RPH | R9 | Teleconference with A. Stonitsch concerning issues with insurance coverages | 0.10 | 305.00 | 30.50 |
| 7/9/08 | RPH | R9 | Review of J. Hyatt credit card and Earth Mover account statements respecting personal items | 0.30 | 305.00 | 91.50 |
| 7/10/08 | TS | R9 | Investigate Mazeratti and send letter to Foley | 1.00 | 180.00 | 180.00 |
| 7/9/08 | TS | R9 | Further review insurance correspondence and related issues | 0.30 | 180.00 | 54.00 |
| 7/9/08 | TS | R9 | Investigate and research values of Classic Corvairs and VW's | 2.00 | 180.00 | 360.00 |
| 7/9/08 | TS | R9 | Continued review of of Mazeratti docs and contact Ohio | 0.30 | 180.00 | 54.00 |
| 7/9/08 | TS | R9 | Continued review of issues with Michigan City real estate. | 0.50 | 180.00 | 90.00 |
| 7/10/08 | ARF | R1 | Review of Free cash flow from lease payments. | 0.10 | 225.00 | 22.50 |
| 7/10/08 | ARF | R1 | Teleconference with Steve Borucki, Catalano and Caboor, re: status of LLC tax returns. | 0.10 | 225.00 | 22.50 |
| 7/10/08 | ARF | R1 | Review of offering documents regarding tax treatment of distributions. | 0.20 | 225.00 | 45.00 |
| 7/10/08 | RPH | R10 | Review of cash collateral order and opposing counsel's proposed revisions to same | 0.30 | 305.00 | 91.50 |
| 7/10/08 | RPH | R10 | Preparation of appearance for Panacea chapter 11 | 0.30 | 305.00 | 91.50 |
| 7/10/08 | RPH | R2 | Continued preparation of Receiver's report and schedules to same | 0.60 | 305.00 | 183.00 |

Exhibit C-3

Commercial Recovery Associates
Page 9 of 22

Summary of Services
to Hyatt Johnson Capital LLC

Dates: 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/10/08 | RPH | R3 | Teleconference with Paula Jacobi concerning form of order approving sale | 0.10 | 305.00 | 30.50 |
| 7/10/08 | RPH | R3 | Preparation and transmittal of email to T. Leinenweber concerning site visit dates. | 0.20 | 305.00 | 61.00 |
| 7/10/08 | RPH | R3 | Review of proposed revised order respecting sale of 737 | 0.20 | 305.00 | 61.00 |
| 7/10/08 | RPH | R4 | Teleconference with B. Vineyard concerning status with entry of order approving sale | 0.10 | 305.00 | 30.50 |
| 7/10/08 | RPH | R4 | Preparation and transmittal of email to M. Stern concerning DB's follow up on lien releases | 0.10 | 305.00 | 30.50 |
| 7/10/08 | RPH | R4 | Preparation and transmittal of email to Jane Cavanaugh with Receiver's wire transfer instructions | 0.20 | 305.00 | 61.00 |
| 7/10/08 | RPH | R4 | Review of M. Stern's analysis of DB's payoff letter calculations | 0.20 | 305.00 | 61.00 |
| 7/10/08 | RPH | R5 | Teleconference with Mike Rudman concerning HJ Park Avenue | 0.20 | 305.00 | 61.00 |
| 7/10/08 | RPH | R5 | Teleconference with Phil Cohen concerning Ventures III | 0.20 | 305.00 | 61.00 |
| 7/10/08 | ARF | R7 | Continued review of Quick Book files regarding distributions to investors. | 2.70 | 225.00 | 607.50 |
| 7/10/08 | ARF | R9 | Review of Jason Hyatt Ameritrade account. | 0.60 | 225.00 | 135.00 |
| 7/10/08 | ARF | R9 | Continued review of Jason Hyatt personal assets. | 0.80 | 225.00 | 180.00 |
| 7/10/08 | RPH | R9 | Review of insurance policy designations of RPH as Receiver as loss payee/named insured | 0.20 | 305.00 | 61.00 |
| 7/10/08 | RPH | R9 | Review of insurance documents with Receiver as loss payee | 0.10 | 305.00 | 30.50 |
| 7/10/08 | RPH | R9 | Discussion with Tony Stonitsch to review open J. Hyatt asset issues | 0.30 | 305.00 | 91.50 |
| 7/11/08 | TS | R9 | Investigate Gift shops, jewelry stores, art galleries | 6.00 | 180.00 | 1,080.00 |
| 7/10/08 | TS | R9 | Further review insurance correspondence | 0.50 | 180.00 | 90.00 |
| 7/10/08 | TS | R9 | On-site visit of Corvair Club | 1.00 | 180.00 | 180.00 |
| 7/11/08 | ARF | R1 | Teleconference with Steve Borucki and Eric Weitz, Catalano and Caboor, re: information needed to complete LLC tax returns, estimated budget for preparing same, and tax treatment of exchange of LLC membership interests for note in July settlements, | 0.90 | 225.00 | 202.50 |
| 7/11/08 | ARF | R10 | Review of Panacea bankruptcy documents. | 0.30 | 225.00 | 67.50 |
| 7/11/08 | ARF | R10 | Discussion with Bob Handler re Panacea bankruptcy and Receiver's approach to filing. | 0.10 | 225.00 | 22.50 |

Exhibit C-3

Commercial Recovery Associates
Page 10 of 22

Summary of Services
to Hyatt Johnson Capital LLC

Dates 7/11 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 7/11/08 | RPH | R10 | Meeting with Matt Walsh, Bill Connelly and partner concerning scope of respective client's interests in Panacea and prospects for Panacea's reorganization | 1.10 | 305.00 | 335.50 |
| 7/11/08 | RPH | R3 | Teleconference with Etahn Cohen concerning handling of lien releases | 0.10 | 305.00 | 30.50 |
| 7/11/08 | RPH | R3 | Teleconference with Michael Collins concerning authority for Panacea to file Ch. 11, issues with cash collateral order. | 0.20 | 305.00 | 61.00 |
| 7/11/08 | ARF | R4 | Review of Deutsche Bank payoff letter and recalculate and confirm payoff amount. | 0.30 | 225.00 | 67.50 |
| 7/11/08 | RPH | R4 | Review of emails concerning required documents for release of DB's lien on BA 737 | 0.20 | 305.00 | 61.00 |
| 7/11/08 | RPH | R4 | Teleconference with Jane Cavanaugh concerning open items, escrow changes, brokerage charges and CSC reinstatement charges | 0.40 | 305.00 | 122.00 |
| 7/11/08 | RPH | R4 | Teleconference with Jane Cavanaugh concerning arrangements with English firms and potential closing dates | 0.30 | 305.00 | 91.50 |
| 7/11/08 | RPH | R5 | Teleconference with Joel Moore concerning status with case | 0.20 | 305.00 | 61.00 |
| 7/11/08 | RPH | R5 | Teleconference with Alan Saposnik concerning status with case | 0.40 | 305.00 | 122.00 |
| 7/11/08 | RPH | R6 | Teleconference with Robin Andrews concerning status with sale | 0.20 | 305.00 | 61.00 |
| 7/11/08 | ARF | R7 | Further review of Hyatt Johnson A3 documents. | 1.50 | 225.00 | 337.50 |
| 7/11/08 | ARF | R7 | Continued review of Quick Book files re: HJC BA 2005. | 0.60 | 225.00 | 135.00 |
| 7/11/08 | ARF | R8 | Review of Settlement documents regarding July and September 2007 settlement agreements with BCI. | 2.70 | 225.00 | 607.50 |
| 7/11/08 | RPH | R9 | Review of State Farm documents | 0.20 | 305.00 | 61.00 |
| 7/12/08 | TS | R9 | Investigate and contact Gift shops, jewelry stores, art galleries | 4.00 | 180.00 | 720.00 |
| 7/11/08 | TS | R9 | Further review insurance correspondence | 0.50 | 180.00 | 90.00 |
| 7/12/08 | RPH | R4 | Teleconference with Michael Stern concerning BA's affirmation of insurance and status with court's approval of sale order | 0.20 | 305.00 | 61.00 |
| 7/13/08 | TS | R9 | Investigate and contact Gift shops, jewelry stores, art galleries | 5.50 | 180.00 | 990.00 |
| 7/13/08 | TS | R9 | Analysis of Bank of America, Citibank, and Private Bank records | 5.00 | 180.00 | 900.00 |
| 7/13/08 | TS | R9 | Analysis of Michigan City region (Dune Assn) | 0.50 | 180.00 | 90.00 |

Exhibit C-3

Case 1:08-cv-02224    Document 114-6    Filed 08/28/2008    Page 11 of 22

Commercial Recovery Associates    Summary of Services    Dates: 7/1 through 7/31 2008
Page 11 of 22    to Hyatt Johnson Capital LLC    Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/14/08 | RPH | R10 | Teleconference with Roman Sukley concerning Receiver's position respecting Panacea's filing of Chapter 11 | 0.20 | 305.00 | 61.00 |
| 7/14/08 | RPH | R10 | Teleconference with Steve Radke concerning position of Bridgeview Bank in Panacea's chapter 11 | 0.20 | 305.00 | 61.00 |
| 7/14/08 | RPH | R10 | Review of Panacea chapter 11 notices, including notice of 341 meeting | 0.10 | 305.00 | 30.50 |
| 7/14/08 | RPH | R10 | Preparation and transmittal of email to Paula Jacobi respecting status with Panacea filing | 0.10 | 305.00 | 30.50 |
| 7/14/08 | RPH | R3 | Teleconference with T. Leinenweber to review all open matters, including sites visits, access to records, and rent, | 0.30 | 305.00 | 91.50 |
| 7/14/08 | ARF | R4 | Review of British Airways aircraft sales documents. | 0.10 | 225.00 | 22.50 |
| 7/14/08 | ARF | R4 | Review of e-mails regarding British Airways aircraft sale. | 0.10 | 225.00 | 22.50 |
| 7/14/08 | ARF | R4 | Teleconference with Robert Handler and Jane Cavanaugh, Katten Muchin, re: British Airways aircraft sales. | 0.20 | 225.00 | 45.00 |
| 7/14/08 | RPH | R4 | Review of parties' certificates in pending BA sale | 0.30 | 305.00 | 91.50 |
| 7/14/08 | RPH | R4 | Teleconference with Jane Cavanaugh and Michael Stern to review open items for sale of BA 737 | 0.40 | 305.00 | 122.00 |
| 7/14/08 | RPH | R4 | Teleconference with Jane Cavanaugh, later joined by A. Friedman, to review open matters for sale of BA 737 and timing of sale vis-à-vis rent | 0.50 | 305.00 | 152.50 |
| 7/14/08 | RPH | R6 | Teleconference with Robin Andrews concerning SEC's position vis-a-vis, status with Panacea, and preliminary determination of equity in J. Hyatt residences | 0.40 | 305.00 | 122.00 |
| 7/14/08 | ARF | R7 | Continued review of Hyatt Johnson A3, LLC documents regarding investment offering circular, investments, distributions, and other returns to investors. | 1.60 | 225.00 | 360.00 |
| 7/14/08 | ARF | R7 | Review of settlement agreement and other documents related to Hyatt Johnson Asset Holdings, LLC. | 1.50 | 225.00 | 337.50 |
| 7/14/08 | ARF | R7 | Review of offering circular and other documentation regarding Hyatt Johnson BA 2005, LLC. | 2.20 | 225.00 | 495.00 |
| 7/14/08 | ARF | R7 | Review of offering circular and other documentation regarding Hyatt Johnson Continental 2005, LLC. | 1.00 | 225.00 | 225.00 |
| 7/14/08 | RPH | R9 | Preparation and transmittal of email to Tom Leinenweber with list of open compliance issues due from Jason Hyatt | 0.30 | 305.00 | 91.50 |

Exhibit C-3

Case 1:08-cv-02224    Document 114-6    Filed 08/28/2008    Page 12 of 22
Commercial Recovery Associates
Page 12 of 22
Summary of Services
to Hyatt Johnson Capital LLC
Dates 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/14/08 | RPH | R9 | Preparation and transmittal of email to Tony Stonitsch concerning handling of utility service deposits for residences | 0.10 | 305.00 | 30.50 |
| 7/14/08 | RPH | R9 | Preparation and transmittal of email to T. Leinenweber with request for list of assets and documents from Jason Hyatt | 0.20 | 305.00 | 61.00 |
| 7/14/08 | TS | R9 | Contact Utilities and switch service - two Illinois; locations and attempt at Mich City | 2.50 | 180.00 | 450.00 |
| 7/14/08 | TS | R9 | Recontact real estate brokers and locksmiths (email and phone) | 0.70 | 180.00 | 126.00 |
| 7/14/08 | TS | R9 | Investigate Real estate taxes at all three houses | 1.50 | 180.00 | 270.00 |
| 7/14/08 | TS | R9 | Research rentals in Michigan City | 2.00 | 180.00 | 360.00 |
| 7/14/08 | TS | R9 | Send out letter to Bentley dealer in Ohio, other follow-up communications | 1.00 | 180.00 | 180.00 |
| 7/15/08 | ARF | R1 | Preparation of activity analysis and summary to include in receiver's report re: June activities. | 3.00 | 225.00 | 675.00 |
| 7/15/08 | RPH | R10 | Teleconference with Angie Dodd, concerning Receiver's position respecting Panacea chapter 11 filing | 0.20 | 305.00 | 61.00 |
| 7/15/08 | RPH | R10 | Review of proposed cash collateral budget for Panacea | 0.30 | 305.00 | 91.50 |
| 7/15/08 | RPH | R3 | Teleconference with Paula Jacobi concerning procedures for handling Panacea | 0.20 | 305.00 | 61.00 |
| 7/15/08 | ARF | R4 | Teleconference with Bob Handler; Mike Stern, Mercury Aviation; and Jane Cavanaugh, Katten Muchin; re: closing on sale of British Airways aircraft. | 0.20 | 225.00 | 45.00 |
| 7/15/08 | ARF | R4 | Review of revised Deutsche Bank payoff letter and verify payoff amount. | 0.20 | 225.00 | 45.00 |
| 7/15/08 | ARF | R4 | Review of additional e-mails regarding closing of sale of British Airways aircraft. | 0.30 | 225.00 | 67.50 |
| 7/15/08 | RPH | R4 | Attend to review, execution and delivery of closing documents for sale of BA 737, including assignment agreement, approval of closing statement, and other documents | 1.50 | 305.00 | 457.50 |
| 7/15/08 | RPH | R4 | Teleconference with Alan Friedman, Jane Cavanaugh and M. Stern concerning open issues with closing | 0.20 | 305.00 | 61.00 |
| 7/15/08 | RPH | R4 | Preparation and transmittal of email to English counsel concerning status with BCI documents and financials for Irish entities | 0.30 | 305.00 | 91.50 |
| 7/15/08 | RPH | R4 | Review of emails and accompanying documents respecting lien releases for BA 737 sale | 0.40 | 305.00 | 122.00 |
| 7/15/08 | RPH | R4 | Preparation and transmittal of email to escrow agent with wire transfer instructions, accompanied by overnight correspondence | 0.40 | 305.00 | 122.00 |

Exhibit C-3

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/15/08 | RPH | R4 | Review of revised payoff letter for BA sale | 0.10 | 305.00 | 30.50 |
| 7/15/08 | RPH | R4 | Teleconference with Brad Vineyard concerning open issues for closing | 0.20 | 305.00 | 61.00 |
| 7/15/08 | RPH | R4 | Review of current emails respecting status with Alitalia inspection | 0.20 | 305.00 | 61.00 |
| 7/15/08 | RPH | R5 | Teleconference with Steve Jakubowski concerning all matters | 0.20 | 305.00 | 61.00 |
| 7/15/08 | ARF | R9 | Review of e-mails regarding value of artwork and rental value of personal residences. | 0.30 | 225.00 | 67.50 |
| 7/15/08 | ARF | R9 | Review of BCI Investments 2005-1 documents. | 0.50 | 225.00 | 112.50 |
| 7/15/08 | RPH | R9 | Site visit, with Tony Stonitsch, at J. Hyatt's residence in Mich. City, IN | 3.00 | 305.00 | 915.00 |
| 7/15/08 | RPH | R9 | Review of mortgage foreclosure information respecting J. Hyatt's residence | 0.40 | 305.00 | 122.00 |
| 7/15/08 | RPH | R9 | Review of emails with broker respecting execution date of Mich. City listing agreement | 0.20 | 305.00 | 61.00 |
| 7/15/08 | RPH | R9 | Review of Tony Stonitsch and Ann Fischer summary of artwork at J. Hyatt residence | 0.20 | 305.00 | 61.00 |
| 7/15/08 | RPH | R9 | Review of insurance certificates | 0.20 | 305.00 | 61.00 |
| 7/15/08 | RPH | R9 | Review of current rental rates in St. Charles and Geneva | 0.10 | 305.00 | 30.50 |
| 7/15/08 | TS | R9 | Visit the Michigan City Home | 1.00 | 180.00 | 180.00 |
| 7/15/08 | TS | R9 | Contact NIPSCO (Mich City) | 0.70 | 180.00 | 126.00 |
| 7/15/08 | TS | R9 | Contact ST Charles Realtor | 0.50 | 180.00 | 90.00 |
| 7/15/08 | TS | R9 | Contact Mich City Tax Assessor | 0.40 | 180.00 | 72.00 |
| 7/15/08 | TS | R9 | Contact Art Gallery RE:  Todd art | 0.50 | 180.00 | 90.00 |
| 7/15/08 | TS | R9 | Review feedback from aforementioned contacts | 1.50 | 180.00 | 270.00 |
| 7/15/08 | TS | R9 | Attempt other contacts | 0.30 | 180.00 | 54.00 |
| 7/15/08 | TS | R9 | Receive and make calls to Mich City realtor | 0.60 | 180.00 | 108.00 |
| 7/16/08 | RPH | R1 | Teleconference with Pat Dzuris concerning terms of special escrow account | 0.20 | 305.00 | 61.00 |
| 7/16/08 | RPH | R10 | Court appearance on Panacea's motion for use of cash collateral | 0.50 | 305.00 | 152.50 |
| 7/16/08 | RPH | R3 | Court appearance on SEC's motion for contempt v. J. Hyatt | 0.50 | 305.00 | 152.50 |
| 7/16/08 | RPH | R4 | Review of flow of funds statement for BA 737 closing, including calculation of loan payoff and lease payments | 0.50 | 305.00 | 152.50 |
| 7/16/08 | RPH | R4 | Teleconference with Alan Friedman to discuss issues with flow of funds statement | 0.10 | 305.00 | 30.50 |

Exhibit C-3

Commercial Recovery Associates
Summary of Services
to Hyatt Johnson Capital LLC

Date 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/16/08 | RPH | R4 | Teleconference with Michael Stern concerning calculation of payoff statement and reconciliation of same with flow of funds statement | 0.30 | 305.00 | 91.50 |
| 7/16/08 | RPH | R4 | Teleconference with Jane Cavanaugh concerning issues raised in flow of funds, determination of proper credit for lease payments, insurance coverage and issues raised in supplemental participation agreement | 0.20 | 305.00 | 61.00 |
| 7/16/08 | RPH | R4 | Teleconference with Jane Cavanaugh concerning insurance certificates, handling of escrow, creation of Receiver's special escrow for claims | 0.30 | 305.00 | 91.50 |
| 7/16/08 | RPH | R5 | Teleconference with Gary Larkin concerning status with Park avenue shares | 0.20 | 305.00 | 61.00 |
| 7/16/08 | TS | R9 | Contact NISPCO to change over service on Mich. City house. | 0.30 | 180.00 | 54.00 |
| 7/16/08 | TS | R9 | Develop monthly budgets for all three houses. | 3.00 | 180.00 | 540.00 |
| 7/16/08 | TS | R9 | Follow-up emails and phone calls to previous contacts. | 0.50 | 180.00 | 90.00 |
| 7/17/08 | ARF | R4 | Review of and respond to various e-mails regarding closing of sale of British Airways aircraft. | 0.20 | 225.00 | 45.00 |
| 7/17/08 | RPH | R4 | Teleconference with Stuart Cauff concerning handling of open issues | 0.20 | 305.00 | 61.00 |
| 7/17/08 | RPH | R4 | Teleconference with Jane Cavanaugh concerning means of handling BA legal fees post-closing | 0.20 | 305.00 | 61.00 |
| 7/17/08 | RPH | R4 | Teleconference with Michael Stern concerning handling of escrow and BA legal fees | 0.20 | 305.00 | 61.00 |
| 7/17/08 | RPH | R4 | Teleconference with Pat Dzuris concerning requirements of special escrow account | 0.20 | 305.00 | 61.00 |
| 7/17/08 | RPH | R4 | Preparation and transmittal of email to Jane Cavanaugh to confirm terms of special escrow | 0.10 | 305.00 | 30.50 |
| 7/17/08 | RPH | R4 | attend to revised closing documents | 1.20 | 305.00 | 366.00 |
| 7/17/08 | RPH | R9 | Site visit, with Tony Stonitsch, at J. Hyatt's real property in Geneva, IL | 2.00 | 305.00 | 610.00 |
| 7/17/08 | TS | R9 | Visit and view Geneva house | 1.00 | 180.00 | 180.00 |
| 7/18/08 | RPH | R10 | Teleconference with Matt Walsh concerning scheduling of settlement meeting | 0.10 | 305.00 | 30.50 |
| 7/18/08 | RPH | R2 | Preparation of Bank form W-9 for HJCAH escrow interest | 0.20 | 305.00 | 61.00 |
| 7/18/08 | ARF | R4 | Review of and respond to various e-mails regarding closing of sale of British Airways aircraft. | 0.30 | 225.00 | 67.50 |
| 7/18/08 | RPH | R4 | Teleconference with Michael Stern concerning terms of lease with BA | 0.10 | 305.00 | 30.50 |
| 7/18/08 | RPH | R4 | Teleconference with Jane Cavanaugh to discuss open BA and Pineapple issues | 0.30 | 305.00 | 91.50 |

Exhibit C-3

Summary of Services
to Hyatt Johnson Capital LLC

Dates 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/18/08 | RPH | R4 | Teleconference with Brad Vineyard concerning open issues between BA and Pineapple | 0.20 | 305.00 | 61.00 |
| 7/18/08 | RPH | R4 | Review of BA and Pineapple correspondence concerning lease affirmation issues | 0.30 | 305.00 | 91.50 |
| 7/18/08 | RPH | R4 | Teleconference with Mike Edelman concerning open issues between BA and Pineapple | 0.20 | 305.00 | 61.00 |
| 7/18/08 | RPH | R4 | Teleconference with Jane Cavanaugh to review open items between BA and Pineapple and timing issues for Monday closing | 0.30 | 305.00 | 91.50 |
| 7/18/08 | RPH | R5 | Teleconference with Steve Jakubowski concerning tax issues | 0.30 | 305.00 | 91.50 |
| 7/18/08 | RPH | R5 | Teleconference with C. Dyer concerning BA sale status | 0.10 | 305.00 | 30.50 |
| 7/18/08 | RPH | R9 | Discussion with Tony Stonitsch to review open items with J. Hyatt receivership | 0.30 | 305.00 | 91.50 |
| 7/18/08 | RPH | R9 | Teleconference with Marty Persky concerning valuation of antique pianos | 0.20 | 305.00 | 61.00 |
| 7/18/08 | TS | R9 | Continue contacting various retailers from Hyatt purchased goods. | 3.00 | 180.00 | 540.00 |
| 7/21/08 | RPH | R1 | Preparation and transmittal of email to Pat Dzuris with wire transfer numbers for verification | 0.10 | 305.00 | 30.50 |
| 7/21/08 | RPH | R1 | Preparation and transmittal of email to Pat Dzuris for wire confirmations and investment of net proceeds | 0.10 | 305.00 | 30.50 |
| 7/21/08 | RPH | R2 | Review of current corporate status reports for HJ investor entities | 0.20 | 305.00 | 61.00 |
| 7/21/08 | RPH | R3 | Teleconference with Etahn Cohen concerning status of closing BA sale | 0.10 | 305.00 | 30.50 |
| 7/21/08 | RPH | R3 | Teleconference with Zack Wagman concerning status with closing | 0.10 | 305.00 | 30.50 |
| 7/21/08 | RPH | R4 | Teleconference with Jane Cavanaugh to discuss timing windows for closing | 0.20 | 305.00 | 61.00 |
| 7/21/08 | RPH | R4 | Review of current flow of funds statement for closing | 0.30 | 305.00 | 91.50 |
| 7/21/08 | RPH | R4 | Teleconference with Brad Vineyard concerning open issues. | 0.20 | 305.00 | 61.00 |
| 7/21/08 | RPH | R4 | Teleconference with John Brantl concerning open issues | 0.20 | 305.00 | 61.00 |
| 7/21/08 | RPH | R4 | Teleconference with Stuart Cauff to confirm closing of sale | 0.10 | 305.00 | 30.50 |
| 7/21/08 | RPH | R4 | Review of parties' correspondence concerning closing timeframe and availability | 0.20 | 305.00 | 61.00 |
| 7/21/08 | RPH | R4 | Teleconference with Jane Cavanaugh to verify closing window | 0.10 | 305.00 | 30.50 |

Exhibit C-3

Case 1:08-cv-02224   Document 114-6   Filed 08/28/2008   Page 16 of 22

Commercial Recovery Associates
Page 16 of 22

Summary of Services
to Hyatt Johnson Capital LLC

Date 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|------------|---------|------|------|-----|
| 7/21/08 | RPH | R4 | Teleconference with John Brantl for verification of wire transfers | 0.20 | 305.00 | 61.00 |
| 7/21/08 | RPH | R4 | Preparation and transmittal of email to all parties confirming Receiver's approval of flow of funds statements | 0.10 | 305.00 | 30.50 |
| 7/21/08 | RPH | R4 | Teleconference with all closing parties for closing of sale of BA 737 | 1.00 | 305.00 | 305.00 |
| 7/21/08 | RPH | R4 | Teleconference with Brad Vineyard confirming sale closing and post closing matters | 0.10 | 305.00 | 30.50 |
| 7/21/08 | RPH | R4 | Teleconference with Michael Stern confirming sale closing and post-closing matters | 0.10 | 305.00 | 30.50 |
| 7/21/08 | RPH | R6 | Teleconference with Robin Andrews concerning status with all matters, including closing of BA sale | 0.60 | 305.00 | 183.00 |
| 7/21/08 | RPH | R7 | Teleconference with Bob Biedron concerning status with receivership investigation | 0.20 | 305.00 | 61.00 |
| 7/21/08 | RPH | R9 | Preparation and transmittal of email to Marty Persky with piano photos | 0.30 | 305.00 | 91.50 |
| 7/21/08 | RPH | R9 | Review of cash needs for Mich. City residence | 0.20 | 305.00 | 61.00 |
| 7/21/08 | RPH | R9 | Teleconference with Ohio Bentley dealer | 0.20 | 305.00 | 61.00 |
| 7/21/08 | RPH | R9 | Teleconference with Tony Stonitsch concern open Jason Hyatt matters | 0.10 | 305.00 | 30.50 |
| 7/21/08 | TS | R9 | Spoke briefly with attorney for realtor.  Contacted some other persons selling significant items to Hyatt | 3.00 | 180.00 | 540.00 |
| 7/22/08 | ARF | R1 | Review of Banking activity for all HJ related accounts. | 0.30 | 225.00 | 67.50 |
| 7/22/08 | ARF | R1 | Preparation of cash receipts and cash disbursements for recent banking transactions. | 0.60 | 225.00 | 135.00 |
| 7/22/08 | RPH | R10 | Meeting with Matt Walsh and counsel to discuss potential buy-out of J. Hyatt's equity interest in Panacea | 0.50 | 305.00 | 152.50 |
| 7/22/08 | ARF | R2 | Meeting with Bob Handler to review activities and prepare work program for next actions. | 0.70 | 225.00 | 157.50 |
| 7/22/08 | RPH | R3 | Preparation and transmittal of email to T. Leinenweber with list of open items respecting documents and access to J. Hyatt's assets | 0.80 | 305.00 | 244.00 |
| 7/22/08 | RPH | R3 | Teleconference with Henry Baskerville concerning execution of information letter and scheduling of initial meeting with J. Johnson | 0.10 | 305.00 | 30.50 |
| 7/22/08 | RPH | R3 | Teleconference with Paula Jacobi concerning potential buy-out of equity in Panacea | 0.10 | 305.00 | 30.50 |
| 7/22/08 | RPH | R4 | Teleconference with Stuart Cauff concerning specs for Alitalia aircraft | 0.20 | 305.00 | 61.00 |

Exhibit C-3

Case 1:08-cv-02224    Document 114-6    Filed 08/28/2008    Page 17 of 22
Commercial Recovery Associates    Summary of Services    Dates 7/1 through 7/31 2008
Page 17 of 22    to Hyatt Johnson Capital LLC    Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|------|---------|------|------|-----|
| 7/22/08 | RPH | R4 | Preparation of confidentiality agreement for Jet Trading | 0.30 | 305.00 | 91.50 |
| 7/22/08 | RPH | R4 | Preparation and transmittal of email to P. Jacobi concerning issues with M. Rotert correspondence | 0.10 | 305.00 | 30.50 |
| 7/22/08 | RPH | R5 | Teleconference with Steve Jakubowski concerning potential scope of SEC settlement in BCI | 0.30 | 305.00 | 91.50 |
| 7/22/08 | RPH | R6 | Teleconference with Robin Andrews concerning potential settlement with BCI | 0.50 | 305.00 | 152.50 |
| 7/22/08 | RPH | R6 | Review of SEC's Dyer subpoena | 0.20 | 305.00 | 61.00 |
| 7/22/08 | ARF | R7 | Teleconference with Bob Handler and Etahn Cohen, SFF, re: response to letter from Mark Rotert regarding Jay Johnson cooperation with Receiver. | 0.30 | 225.00 | 67.50 |
| 7/22/08 | ARF | R7 | Review of settlement agreement and prepare spreadsheet mapping HJ LLCs to BCI entities. | 1.20 | 225.00 | 270.00 |
| 7/22/08 | ARF | R7 | Review of Quick Books files to download activity for further analysis. | 3.90 | 225.00 | 877.50 |
| 7/22/08 | RPH | R7 | Teleconference with Etahn Cohen concerning issues with Mark Rotert letter concerning cooperation by Jay Johnson | 0.30 | 305.00 | 91.50 |
| 7/22/08 | TS | R9 | Emailed and left message to call for Asain House, BD Mallon, Roskowska, Art Evans. | 2.00 | 180.00 | 360.00 |
| 7/22/08 | TS | R9 | Listed information needed from Hyatt (Mich City Mort, etc). | 2.00 | 180.00 | 360.00 |
| 7/23/08 | ARF | R2 | Preparation and transmittal of email to Schwab in response to request for confirmation of individual client accounts. | 0.20 | 225.00 | 45.00 |
| 7/23/08 | RPH | R2 | Preparation of initial draft of receiver's report | 2.00 | 305.00 | 610.00 |
| 7/23/08 | RPH | R2 | Continued preparation of receiver's report | 2.20 | 305.00 | 671.00 |
| 7/23/08 | RPH | R3 | Review of contempt order | 0.10 | 305.00 | 30.50 |
| 7/23/08 | RPH | R4 | Teleconference with Stuart Cauff concerning terms of deals with brokers | 0.20 | 305.00 | 61.00 |
| 7/23/08 | RPH | R4 | Teleconference with Brad Vineyard concerning marketing issues with Alitalia jets | 0.30 | 305.00 | 91.50 |
| 7/23/08 | RPH | R5 | Teleconference with Gray Stratton concerning status with case | 0.20 | 305.00 | 61.00 |
| 7/23/08 | ARF | R7 | Analysis of cash receipts and cash disbursements for HJC Asset Holdings and prepare details schedule of same. | 5.20 | 225.00 | 1,170.00 |
| 7/23/08 | ARF | R7 | Preparation and transmittal of email to Pat Dzuris, Citibank, re: additional documentation re: HJC Asset Holdings banking transactions. | 0.10 | 225.00 | 22.50 |
| 7/23/08 | ARF | R7 | Continued analysis of documents received from Shefsky & Froelich and catalog same. | 0.60 | 225.00 | 135.00 |

Exhibit C-3

Case 1:08-cv-02224    Document 114-6    Filed 08/28/2008    Page 18 of 22

Commercial Recovery Associates          Summary of Services                    Date: 7/1 through 7/31 2008
Page 18 of 22                           to Hyatt Johnson Capital LLC            Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/23/08 | RPH | R9 | Teleconference with L. Goldman concerning prior sale of Bentley | 0.20 | 305.00 | 61.00 |
| 7/23/08 | RPH | R9 | Preparation of 30-day notice for Jason Hyatt | 0.40 | 305.00 | 122.00 |
| 7/23/08 | RPH | R9 | Review of J. Hyatt house budget from Anthony Stonitsch | 0.30 | 305.00 | 91.50 |
| 7/23/08 | TS | R9 | Review to-do lists to track Hyatt purchases | 1.00 | 180.00 | 180.00 |
| 7/24/08 | ARF | R2 | Review of draft of initial Receiver's report. | 0.50 | 225.00 | 112.50 |
| 7/24/08 | ARF | R2 | Meeting with Bob Handler to discuss initial Receiver's report. | 0.40 | 225.00 | 90.00 |
| 7/24/08 | ARF | R2 | Preparation of schedule of cash receipts and cash disbursements for Receiver's report. | 0.30 | 225.00 | 67.50 |
| 7/24/08 | ARF | R2 | Review of revised Receiver's initial report. | 0.30 | 225.00 | 67.50 |
| 7/24/08 | ARF | R2 | Meeting with Bob Handler to review revised report. | 0.20 | 225.00 | 45.00 |
| 7/24/08 | ARF | R7 | Continued analysis of documents received from Shefsky & Froelich and catalog same. | 4.10 | 225.00 | 922.50 |
| 7/24/08 | TS | R9 | Review insurance documents.  Follow-up with previous weeks contacts | 3.00 | 180.00 | 540.00 |
| 7/25/08 | ARF | R1 | Teleconference with Michael Stern, Mercury Aviation, re: valuation of Alitalia aircraft and preparation of e-mail re: same. | 0.10 | 225.00 | 22.50 |
| 7/25/08 | ARF | R10 | bankruptcy, proposal from Matt Stoen to purchase equity, and proposed listing agreement for sale of restaurant. | 0.60 | 225.00 | 135.00 |
| 7/25/08 | RPH | R10 | Discussion with Alan Friedman concerning feasibility of Matt Stoen becoming debtor in possession | 0.20 | 305.00 | 61.00 |
| 7/25/08 | RPH | R10 | Review of Panacea's motion to retain broker | 0.20 | 305.00 | 61.00 |
| 7/25/08 | RPH | R2 | Continued preparation of receiver's report and initial draft of fee petition | 1.80 | 305.00 | 549.00 |
| 7/25/08 | RPH | R3 | Teleconference with Scott Drury concerning U.S. Marshall's enforcement of receivership order | 0.30 | 305.00 | 91.50 |
| 7/25/08 | RPH | R3 | Teleconference with Paula Jacobi concerning need for additional time to consider motion to retain broker | 0.10 | 305.00 | 30.50 |
| 7/25/08 | RPH | R5 | Teleconference with Leonard Grin concerning status with sales | 0.20 | 305.00 | 61.00 |
| 7/25/08 | RPH | R5 | Teleconference with Chuck Dyer concerning sales status | 0.20 | 305.00 | 61.00 |
| 7/25/08 | ARF | R7 | Continued analysis of documents received from Shefsky & Froelich and catalog same. | 4.10 | 225.00 | 922.50 |
| 7/25/08 | ARF | R7 | Continued review of HJC Asset Holdings banking activity | 0.70 | 225.00 | 157.50 |

Exhibit C-3

Commercial Recovery Associates
Page 19 of 22

Summary of Services
to Hyatt Johnson Capital LLC

Dates 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------|---------|------|------|-----|
| 7/25/08 | ARF | R7 | Continued review of all HJC bank accounts and scheduled transactions and prepared bank reconciliations. | 1.90 | 225.00 | 427.50 |
| 7/25/08 | TS | R9 | Found process server. Searched to identify resident at 330 River Ln; contacted Mallon galleries and others. | 5.00 | 180.00 | 900.00 |
| 7/28/08 | RPH | R1 | Review of correspondence with Citibank concerning modification of access | 0.20 | 305.00 | 61.00 |
| 7/28/08 | ARF | R10 | Teleconference with Robert Handler re: Panacea bankruptcy motions and potential sale of equity, | 0.30 | 225.00 | 67.50 |
| 7/28/08 | RPH | R10 | Teleconference with Matt Walsh and Bill Connelly concerning Matt Stoen's request for further discussion | 0.10 | 305.00 | 30.50 |
| 7/28/08 | ARF | R2 | Teleconference with Paula Jacobi re: company provide health insurance. | 0.10 | 225.00 | 22.50 |
| 7/28/08 | RPH | R2 | Continued preparation of receiver's report, including preparation of exhibits | 1.30 | 305.00 | 396.50 |
| 7/28/08 | ARF | R3 | Review of revised receiver's initial report. | 0.30 | 225.00 | 67.50 |
| 7/28/08 | ARF | R3 | Preparation of revised receiver's initial report and transmit e-mail to Robert Handler re: same. | 0.40 | 225.00 | 90.00 |
| 7/28/08 | RPH | R3 | Teleconference with Paula Jacobi concerning escrow net proceeds after satisfaction of first mortgage on J. Hyatt residence | 0.10 | 305.00 | 30.50 |
| 7/28/08 | RPH | R3 | Review of D. Thorne email concerning results concerning broker | 0.10 | 305.00 | 30.50 |
| 7/28/08 | RPH | R3 | Teleconference with Tom Leinenweber concerning handling of offer for sale | 0.10 | 305.00 | 30.50 |
| 7/28/08 | ARF | R4 | Review of analysis prepared by Mercury Aviation re: valuation of Alitalia lease cash flow. | 0.10 | 225.00 | 22.50 |
| 7/28/08 | ARF | R7 | Continued analysis of documents received from Shefsky & Froelich and catalog same. | 4.60 | 225.00 | 1,035.00 |
| 7/28/08 | ARF | R7 | Further analysis Hyatt Johnson Asset Holdings cash receipts and cash disbursements and schedule same. | 0.40 | 225.00 | 90.00 |
| 7/28/08 | ARF | R7 | Review of repayments of principal to investors from various LLCs. | 1.60 | 225.00 | 360.00 |
| 7/28/08 | RPH | R7 | Review of HJCAH November 2007 banking activities | 0.20 | 305.00 | 61.00 |
| 7/28/08 | RPH | R9 | Review of offer for St. Charles property | 0.30 | 305.00 | 91.50 |
| 7/28/08 | RPH | R9 | Teleconference with Debora McKay concerning terms of offer, feasilbity of higher price, and current market conditions | 0.20 | 305.00 | 61.00 |
| 7/28/08 | RPH | R9 | Teleconference with Debora McKay concerning status with response to counter-offer | 0.10 | 305.00 | 30.50 |

Exhibit C-3

Summary of Services
to Hyatt Johnson Capital LLC

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|---|---|---|---|---|---|---|
| 7/28/08 | RPH | R9 | Review of comparable sales For J. Hyatt residence | 0.30 | 305.00 | 91.50 |
| 7/28/08 | TS | R9 | Follow-up emails and phone calls to previous contacts. | 2.00 | 180.00 | 360.00 |
| 7/29/08 | ARF | R10 | Download and review schedules related to Panacea bankruptcy. | 1.00 | 225.00 | 225.00 |
| 7/29/08 | ARF | R2 | Additional teleconference with Paula Jacobi re: continuation of health insurance for Hyatt Johnson Capital. | 0.10 | 225.00 | 22.50 |
| 7/29/08 | ARF | R2 | Continued analysis of schedule of cash receipts and cash disbursements for Receiver's report. | 0.30 | 225.00 | 67.50 |
| 7/29/08 | RPH | R3 | Preparation and transmittal of email to Mark Rotert concerning meeting dates with J. Johnson | 0.10 | 305.00 | 30.50 |
| 7/29/08 | ARF | R4 | Preparation and transmittal of email to Brad Vineyard, ComAir Trading re: Alitalia Aircraft. | 0.10 | 225.00 | 22.50 |
| 7/29/08 | ARF | R7 | Continued review of repayments of principal to investors from various LLCs. | 0.30 | 225.00 | 67.50 |
| 7/29/08 | ARF | R9 | Review of documents related to St. Charles property. Analyze comparable sales and listing data and evaluate adequacy of offer received. | 3.20 | 225.00 | 720.00 |
| 7/29/08 | RPH | R9 | Stonitsch concerning insurance coverage and assessment of current offer for St. Charles residence | 0.10 | 305.00 | 30.50 |
| 7/29/08 | TS | R9 | Created St Charles real estate spreadsheet | 5.00 | 180.00 | 900.00 |
| 7/30/08 | ARF | R1 | Preparation of e-mail regarding information needed from BCI Aircraft Leasing to prepare accounting records and tax returns for Hyatt Johnson Asset Holdings and related entities. | 0.80 | 225.00 | 180.00 |
| 7/30/08 | ARF | R1 | Review of current banking activity for all Hyatt Johnson related accounts. | 0.20 | 225.00 | 45.00 |
| 7/30/08 | RPH | R10 | Review of Panacea calendar for all pending matters | 0.20 | 305.00 | 61.00 |
| 7/30/08 | RPH | R10 | Review of proposed cash collateral budget | 0.20 | 305.00 | 61.00 |
| 7/30/08 | ARF | R2 | Review of requirements for COBRA and continuation of health insurance program. | 0.30 | 225.00 | 67.50 |
| 7/30/08 | ARF | R2 | Teleconference with Robert Handler re: BCI IRL documents and value of St. Charles property. | 0.20 | 225.00 | 45.00 |
| 7/30/08 | RPH | R3 | Preparation and transmittal of email to Tom Leinenweber concerning J. Hyatt's authority to execute sales agreements | 0.20 | 305.00 | 61.00 |
| 7/30/08 | RPH | R3 | Teleconference with Tom Leinenweber concerning Receiver's position to accept $1,200,000 offer | 0.10 | 305.00 | 30.50 |

Exhibit C-3

Case 1:08-cv-02224    Document 114-6    Filed 08/28/2008    Page 21 of 22
Dates 7/1 through 7/31 2008
Print Date: 8/12/2008

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|------------|------------------------|---------|------|------|-----|
| 7/30/08 | ARF | R4 | Analysis of lease cash flows from Alitalia aircraft and preparation of net cash flows using various assumptions. | 4.30 | 225.00 | 967.50 |
| 7/30/08 | RPH | R4 | Teleconference with Michael Stern concerning obtaining financial for Irish entity, execution of Irish certificates and inspection timetable | 0.30 | 305.00 | 91.50 |
| 7/30/08 | RPH | R4 | Review of Michael Stern's correspondence concerning open Irish cor. Issues | 0.10 | 305.00 | 30.50 |
| 7/30/08 | RPH | R4 | Teleconference with Brad Vineyard concerning Jet Tracing's execution of NDA | 0.10 | 305.00 | 30.50 |
| 7/30/08 | ARF | R7 | Continued review of return of capital to investors in various LLCs. | 1.20 | 225.00 | 270.00 |
| 7/30/08 | ARF | R9 | Continued review of St. Charles property valuation and prepare and transmit e-mail to Robert Handler and Tony Stonitsch re: same. | 0.50 | 225.00 | 112.50 |
| 7/30/08 | RPH | R9 | Teleconference with Debora McKay concerning status with counter-offer | 0.10 | 305.00 | 30.50 |
| 7/30/08 | RPH | R9 | Teleconference with Alan Friedman to discuss St. Charles' housing values | 0.10 | 305.00 | 30.50 |
| 7/31/08 | RPH | R3 | Teleconference with Paula Jacobi concerning propriety of 30-day notice | 0.20 | 305.00 | 61.00 |
| 7/31/08 | RPH | R3 | Review of case law respecting Receiver's right of possession | 0.40 | 305.00 | 122.00 |
| 7/31/08 | RPH | R3 | Teleconference with Tom Leinenweber to state R's acceptance of current offer on house | 0.10 | 305.00 | 30.50 |
| 7/31/08 | ARF | R4 | Continued analysis of Alitalia cash flows and preparation of "what if " analyses. | 1.00 | 225.00 | 225.00 |
| 7/31/08 | ARF | R7 | Review of documents and analysis of time lines regarding proposed sale of Alitalia aircraft to Esperanza and request for return of security deposit, | 4.50 | 225.00 | 1,012.50 |
| 7/31/08 | ARF | R7 | Continued review of return of capital to investors in various LLCs. | 0.60 | 225.00 | 135.00 |
| 7/31/08 | ARF | R7 | Preparation and transmittal of email to Tony Stonitsch re: format for summarizing returns to investors, including disbursements from various LLCs. | 0.20 | 225.00 | 45.00 |
| 7/31/08 | RPH | R9 | Preparation and transmittal of email to Marty Persky concerning additional information need for pianos | 0.10 | 305.00 | 30.50 |
| 7/31/08 | RPH | R9 | Teleconference with Debora McKay instructing to accept $1,200,000 offer | 0.10 | 305.00 | 30.50 |
| 7/31/08 | RPH | R9 | Teleconference with Anthony Stonitsch to discuss open J. Hyatt issues | 0.10 | 305.00 | 30.50 |
| 6/30/08 - 7/3/08 | TS | R9 | Teleconference with various with Handler (and email) to coordinate activities | 1.00 | 180.00 | 180.00 |

Exhibit C-3

Summary of Services
to Hyatt Johnson Capital LLC

| Date | Consultant | Receivership Activity | Service | Time | Rate | Fee |
|------|-----------|----------------------|---------|------|------|-----|
| 7/7/08 - 7/11/08 | TS | R9 | Teleconference with various with Handler (and email) to coordinate activities | 1.00 | 180.00 | 180.00 |
| **Totals** | | | | **281.50** | | **$65,399.50** |

Exhibit C-3

Commercial Recovery Associates, LLC                     Summary of Time and Fees                                         Page 1 of 1

| Time and Fee Summary | May-08 | | | Jun-08 | | | Jul-08 | | | Totals | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours | Rate | Fee | Hours | Rate | Fee | Hours | Rate | Fee | Hours | Fee |
| Robert Handler | 87.00 | $305.00 | $26,535.00 | 75.7 | $305.00 | $23,088.50 | 80.00 | $305.00 | $24,400.00 | 242.70 | 74,023.50 |
| Alan R. Friedman | 83.70 | $225.00 | $18,832.50 | 91.7 | $225.00 | $20,632.50 | 105.10 | $225.00 | $23,647.50 | 280.50 | 63,112.50 |
| Tony Stonitsch | 0.00 | $180.00 | $0.00 | 22.0 | $180.00 | $3,960.00 | 96.40 | $180.00 | $17,352.00 | 118.40 | 21,312.00 |
| **Total** | **170.70** | | **$45,367.50** | **189.4** | | **$47,681.00** | **281.50** | | **$65,399.50** | **641.60** | **$158,448.00** |
| R1 | 53.5 | | 12,941.50 | 15.4 | | 3,673.00 | 8.10 | | 1,934.50 | 77.00 | 18,549.00 |
| R2 | 9.1 | | 2,615.50 | 5.9 | | 1,735.50 | 14.80 | | 4,226.00 | 29.80 | 8,577.00 |
| R3 | 28.8 | | 8,248.00 | 15.1 | | 4,413.50 | 10.50 | | 3,146.50 | 54.40 | 15,808.00 |
| R4 | 54.1 | | 14,620.50 | 47.1 | | 12,965.50 | 36.90 | | 10,294.50 | 138.10 | 37,880.50 |
| R5 | 1.7 | | 518.50 | 6.1 | | 1,844.50 | 3.70 | | 1,128.50 | 11.50 | 3,491.50 |
| R6 | 17.2 | | 4,726.00 | 10.0 | | 2,634.00 | 5.60 | | 1,604.00 | 32.80 | 8,964.00 |
| R7 | 6.3 | | 1,697.50 | 38.2 | | 8,755.00 | 50.40 | | 11,412.00 | 94.90 | 21,864.50 |
| R8 | 0 | | 0.00 | 8.0 | | 1,872.00 | 9.70 | | 2,182.50 | 17.70 | 4,054.50 |
| R9 | | | | 37.3 | | 8,018.50 | 131.50 | | 26,657.50 | 168.80 | 34,676.00 |
| R10 | | | | 5.5 | | 1,525.50 | 10.30 | | 2,813.50 | 15.80 | 4,339.00 |
| R-Blank | | | | 0.8 | | 244.00 | | | | 0.80 | 244.00 |
| **Totals** | **170.7** | | **$45,367.50** | **189.4** | | **$47,681.00** | **281.50** | | **$65,399.50** | **641.60** | **$158,448.00** |

Exhibit C-4

**Commercial Recovery Associates, LLC** **Summary of Out-of-Pocket Expenses**

| Date | Source Name | Memo | Amount |
|------|-------------|------|--------|
| 05/07/2008 | Cosi - 203 N. LaSalle | Meeting w/ A. Friedman | 18.08 |
| 05/07/2008 | Network Solutions | Add email account for HJC | 20.00 |
| 05/08/2008 | Network Solutions | Add email account | 20.00 |
| 05/11/2008 | Chicago Messenger Service | Pick-up from Shefsky & Froelich | 6.95 |
| 05/15/2008 | Keefer's | Meeting with A. Friedman and B. Vineyard | 72.36 |
| 05/15/2008 | LexisNexis | Background research HJC Capital | 275.40 |
| 05/16/2008 | Max & Benny's | Meeting with M. Stern and A. Friedman | 32.30 |
| 05/18/2008 | Chicago Messenger Service | Round trip Jay Johnson - CRA | 57.33 |
| 05/25/2008 | Chicago Messenger Service | RT Delivery Jay Johnson to CRA | 60.49 |
| 06/01/2008 | Chicago Messenger Service | Round trip Jay JOhnson to CRA | 42.55 |
| 06/08/2008 | Chicago Messenger Service | Jay Johnson 6-6-08 | 69.69 |
| 06/08/2008 | Chicago Messenger Service | Jay Johnson 6-10-08 | 41.52 |
| 06/17/2008 | LexisNexis | Corporate, UCC and lien search for Jason Hyatt, Pana | 275.40 |
| 06/22/2008 | FEDEX | DElivery to A. Stonitsch | 18.20 |
| 07/02/2008 | Robert Handler | Mileage for Site Visit to St. Charles residence | 73.06 |
| 07/02/2008 | Robert Handler | Tolls | 1.60 |
| 07/02/2008 | Robert Handler | Parking | 26.00 |
| 07/03/2008 | FEDEX | Delivery to Escrow | 22.17 |
| 07/03/2008 | FEDEX | Delivery to Vedder | 22.17 |
| 07/05/2008 | State Farm | Insurance Premium - Geneva, IL | 377.25 |
| 07/15/2008 | Robert Handler | Mileage for Site Visit - Michigan City, IN | 100.04 |
| 07/15/2008 | Robert Handler | Tolls | 7.60 |
| 07/15/2008 | Robert Handler | Parking | 26.00 |
| 07/16/2008 | NIPSCO | Deposit - J. Hyatt REsidence | 25.00 |
| 07/16/2008 | NIPSCO | Deposit - J. Hyatt Mic. City | 700.00 |
| 07/17/2008 | FEDEX | Document delivery | 21.88 |
| 07/17/2008 | FEDEX | Document delivery | 22.95 |
| 07/17/2008 | Robert Handler | Mileage for site visit - Geneva, IL | 67.86 |
| 07/17/2008 | Robert Handler | Tolls | 1.90 |
| 07/17/2008 | Robert Handler | Parking | 26.00 |
| 07/24/2008 | State Farm | J. Hyatt residence insurance | 494.00 |
| 07/17/08 | A. Stonitsch | Mileage - Geneva site visit | 32.64 |
| 07/17/08 | A. Stonitsch | UPS Delivery to Foley | 24.45 |
| 07/17/08 | A. Stonitsch | UPS Delivery to Marshall Goldman | 24.98 |
| 07/17/08 | A. Stonitsch | Deposit on Mich. City Gas & Elec | 100.00 |

Total Hyatt Johnson Capital, LLC  3,207.82

SUGAR, FRIEDBERG & FELSENTHAL LLP
3O N. LaSalle Street
Suite 3000
Chicago, IL 60602
(312)704-94OO

|  |  |
|---|---|
|  | Page: 1 |
| Commercial Recovery Associates | 08/18/2008 |
| 205 West Wacker Drive | Account No:    8346-008 |
| Suite 918 |  |
| Chicago IL 60606 |  |

Attn: Robert P. Handler, Esq.

Re: Hyatt Johnson

Review Statement

Fees

| Date | | Description | Hours | | |
|---|---|---|---|---|---|
| 05/01/2008 | | | | | |
| | PKJ | Review/revise SEC order and several telephone calls with Bob on same, email with SEC counsel. | 1.00 | 405.00 | 15 |
| | PKJ | Work during day on Receiver order for Hyatt; revise/redline and dealing with counsel for SEC and Bob. | 1.50 | 607.50 | 16 |
| 05/05/2008 | | | | | |
| | PKJ | Work on deal with issue of being authorized to sell plane; review emails on sale and email RH regarding nunc pro tunc | 0.40 | 162.00 | 17 |
| 05/06/2008 | | | | | |
| | PKJ | Work on SEC receiver; decide on corporate structure and how to revise order; two telephone calls with corporate counsel for entity with Planes; telephone call with Bob on structure and expanding Order; review LLC regarding who was manager. | 1.20 | 486.00 | 18 |
| | EMC | Work with PKJ re ownership of aircraft and entity structure and control of trust holding aircraft | 0.30 | 109.50 | 20 |
| 05/07/2008 | | | | | |
| | EMC | Review entity documents to ascertain structure of entities | 0.50 | 182.50 | 21 |
| 05/08/2008 | | | | | |
| | PKJ | Hyatt:  Work regarding Motion to expand receiver role; work on Motion for Receiver to employ counsel; meeting with Bob on issues needing attention. | 1.80 | 729.00 | 19 |
| | EMC | Work with R. Handler re issues with Alitalia lease; meeting with PKJ, R. Handler and Alan regarding receivership; revise appointment order; review documents from R. Handler regarding case against Hyatt, Johnson and BCI | 3.60 | 1,314.00 | 22 |
| | AJA | Draft motion to expand receivership order per PKJ instructions; draft motion to retain SFF as counsel | 2.50 | 700.00 | 27 |
| 05/09/2008 | | | | | |
| | PKJ | Work on issues with SEC receiver and long telephone with SEC and issue on defaults in financing; response. | 0.50 | 202.50 | 5 |

Commercial Recovery Associates

Re: Hyatt Johnson

| | | Hours | | |
|---|---|---|---|---|
| EMC | Review agreements re sale of aircraft; review and revise motion re expansion of receivership; call with SEC and PKJ; call with Zack Wagman re default by appointment of receiver and other issues; review file generally | 4.00 | 1,460.00 | 23 |
| AJA | Revise motion to expand receivership order; draft notice of withdrawal of motion per SEC request | 1.00 | 280.00 | 24 |
| 05/12/2008 | | | | |
| EMC | Conf. with Alan and R. Handler regarding two exclusive broker relationships; review aircraft agreements; review prior emails and various documents | 1.00 | 365.00 | 25 |
| 05/13/2008 | | | | |
| EMC | Call with R. Handler re update and status; email to Wagman at Katten; call with Zack Wagman re issue of receiver and financing | 1.00 | 365.00 | 26 |
| 05/14/2008 | | | | |
| EMC | Review emails; review email and call with Zack Wagman; call with R. Handler re aircraft sale commission issue and SEC order | 0.80 | 292.00 | 28 |
| 05/15/2008 | | | | |
| EMC | Review BA Loan Agreement; email to Z. Wagman re: same | 0.40 | 146.00 | 29 |
| 05/16/2008 | | | | |
| EMC | Call with R. Handler re revisions to order, issues with aircraft sales agreements and ancillary issues; draft email to SEC re Handler being receiver for HJC Asset Holdings, LLC for PKJ review and work with PKJ on same; draft agreement among brokers | 2.30 | 839.50 | 30 |
| PKJ | Work with EMC regarding issue of review on Management and Holding; revise email to SEC to explain why ok to do appointment forHolding and Management. | 0.60 | 243.00 | 33 |
| 05/19/2008 | | | | |
| EMC | Draft settlement agreement with respect to the sale of aircraft; start draft motion with respect to expansion of receivership | 4.00 | 1,460.00 | 31 |
| 05/20/2008 | | | | |
| PKJ | Work with EMC and Bob on open issue and getting him broaden receivership. | 0.30 | 121.50 | 4 |
| EMC | Finish draft of motion and order with respect to expanding receivership to HJC Holdings and HJC Manager, including Citibank, N.A. accounts under the receivership, authorizing the sale of the aircraft and authorizing the return of escrow deposits; call with R. Handler re aircraft sale agreement; revise aircraft sale agreement and email to R Handler; review Panacea partner materials; review revised draft of aircraft sale agreements amendment | 4.20 | 1,533.00 | 32 |
| 05/21/2008 | | | | |
| AJA | Revise motion to supplement receiver order and draft proposed order | 0.60 | 168.00 | 2 |
| EMC | Review comments on aircraft sale limitations; email to R. Handler; | | | |

Commercial Recovery Associates

Re: Hyatt Johnson

| | | Hours | | |
|---|---|---|---|---|
| | revise order and motion and email to R. Handler | 0.80 | 292.00 | 34 |
| **05/22/2008** | | | | |
| AJA | Review and revise second motion to supplement receivership order | 0.30 | 84.00 | 1 |
| EMC | Draft motion and order regarding investigation of sources and uses of investor funds; emails re various issues; call with R. Handler re briefs; email to SEC and Pineapple attorney; work with PKJ on same | 4.00 | 1,460.00 | 36 |
| **05/23/2008** | | | | |
| PKJ | Work on review and edits of two expanded orders for Bob as receiver and money sources for Hyatt; work and sale of planes etc for review and OK by Bob. | 1.50 | 607.50 | 3 |
| EMC | Emails with R. Handler re orders; revise order to include fee provisions | 0.80 | 292.00 | 35 |
| **05/27/2008** | | | | |
| PKJ | Two Telephone calls with Bob on Motion to Modify freeze order on money to Jay H.; final edit on orders to expand and discuss with EMC. | 0.50 | 202.50 | 12 |
| EMC | Work with PKJ re: expanded estate and powers; review time line on Esperanza (to see if deposit retrurnable); revise order and email to R. Andrews; call with R. Handler re status of orders and motions | 0.40 | 146.00 | 37 |
| **05/28/2008** | | | | |
| PKJ | Two long emails and two emails from Jacabowski regarding "agreed" order on expanding receivership and reasons for necessity and Wegman'ts demand for money. | 0.40 | 162.00 | 7 |
| PKJ | Prepare for court; reviewing opposition to Motion to Modify. | 0.50 | 202.50 | 8 |
| PKJ | Telephone call with Wegman regarding his money demand and wanting to be preferred creditor. | 0.35 | 141.75 | 9 |
| PKJ | Conference with SEC regarding documents; court on motion to modify. | 0.60 | 243.00 | 10 |
| PKJ | Received loan and telephone call with Demnicki counsel regarding same. | 0.30 | 121.50 | 11 |
| EMC | Revise orders and motions re R. Andrews comments; conf. with R. Handler; email to all parties to attempt to obtain agreement for entry of orders; review emails re BA aircraft issue | 0.70 | 255.50 | 38 |
| **05/29/2008** | | | | |
| PKJ | Office conference with Investor counsel; telephone call with Zack regarding management, Inc.; long telephone call with investor counsel on receivorship. | 1.00 | 405.00 | 6 |
| EMC | Conf. with R. Handler re receivership issues; emails with S. Jakubowski and M. Rotert; calls with R. Handler, Zack Wagman, Steve Jakubowski re various issues on planes and investors and expanded powers; revise order and motion re discussions; review | | | |

Re: Hyatt Johnson

| | | Hours | | |
|---|---|---|---|---|
| | Park Avenue Bank documents and conf. with R. Handler re same; review HJCAH operating agreement re management fee issues | 4.50 | 1,642.50 | 39 |
| 05/30/2008 EMC | Revise order and motion on expanded power and distribute to all interested parties | 1.00 | 365.00 | 40 |
| 06/02/2008 PKJ | Telephone call with Bob on status of order on receivership buyer (requested return) and new plane offers. | 0.10 | 40.50 | 14 |
| EMC | Email with M. Edelman re escrow on prior plane deal; emails with Kopecki and Handler re filing of motion and order | 0.30 | 109.50 | 77 |
| 06/03/2008 AJA | Attention to filing motion to supplement receiver order | 0.10 | 28.00 | 13 |
| 06/06/2008 SQG | Review email and meet with EMC regarding corporate entities over which Bob receiver; Check status of entities on Illinois secretary of state website. | 2.20 | 341.00 | 41 |
| PKJ | Review objection notice from court and email to Bob regarding same; email regarding Pancea receivership | 0.30 | 121.50 | 43 |
| EMC | Review correspondence with Shefsky and others; work with paralegal re status of HJ entities; emails with R. Handler re registered agent; review Panacea depositions; review Panacea motion | 1.30 | 474.50 | 79 |
| 06/09/2008 SQG | Work on spreadsheet of entities. Telephone calls to IL and DE secretary of state. Email to CSC regarding status of entities. In with EMC re same. | 3.10 | 480.50 | 42 |
| EMC | Conf. with paralegal re chart on entity status; review chart and conf. with R. Handler re not in good standing and defunct entities; conf. with paralegal | 0.70 | 255.50 | 80 |
| 06/10/2008 SQG | Prepare annual report and change of registered agent application for Hyatt Johnson United 2005, LLC. Telephone call to Tara Bowels with IL Secretary of State regarding the unacceptable payment for HJ Finance I, LLC. | 0.70 | 108.50 | 44 |
| PKJ | Call with R. Handler re being receiver for J. Hyatt personally | 0.20 | 81.00 | 81 |
| 06/11/2008 PKJ | Attend court on expanding receiver estate; conference with Hyatt counsel regarding documents on personal property needed etc.; conference with receiver regarding case; Hyatt counsel on planes etc.; telephone call regarding order filing; with Craig C. to get right file order | 1.40 | 567.00 | 46 |
| 06/12/2008 SQG | Review and respond to email from Robert Handler. Telephone call with EMC re same. File Annual Report and change of registered | | | |

Commercial Recovery Associates

08/18/2008

Account No:    8346-008

Re: Hyatt Johnson

| | | | Hours | | |
|---|---|---|---|---|---|
| | | agent application. | 1.40 | 217.00 | 45 |
| | PKJ | Review and edit order on funds to go to Hyatt, email with Bob on Hyatt's attorney and order. | 0.35 | 141.75 | 58 |
| | EMC | Call with A. Friedman and paralegal re corporate report; review escrow related documents and purchase proposal and approve release of escrow funds; call with R. Handler and A. Friedman re escrow | 1.20 | 438.00 | 83 |
| 06/13/2008 | | | | | |
| | SQG | Prepare annual reports for various entities and email to EMC. | 3.00 | 465.00 | 47 |
| | PKJ | Telephone call with Bob regarding Hyatt indictment affecting receivership. | 0.15 | 60.75 | 59 |
| 06/16/2008 | | | | | |
| | PKJ | E-mail to Bob H. regarding order entry on bank account control and getting funds; emails regarding Panacea and management of LLC. | 0.25 | 101.25 | 60 |
| | EMC | Emails with R. Handler re J Hyatt credit cards; call with R. Handler re credit cards, accounts and indictment; review indictment | 0.40 | 146.00 | 85 |
| 06/17/2008 | | | | | |
| | JLS | Work on Hyatt receivership: emails w/ PKJ and R. Handler re recording Notice of Receivership w/ cert. copy of order on Kane County and LaPorte County properties, search Kane and LaPorte County Recorder sites for copies of deeds, print out Kane County deeds, email to CTT to order IN deed, prepare Notices for Geneva and St. Charles properties, email w/ PKJ re obtaining new certified copies of order | 2.00 | 310.00 | 48 |
| | PKJ | Work with paralegal and EMC and receiver regarding perfection receiver interest against three parcels of real estate. | 0.25 | 101.25 | 63 |
| | EMC | Call with PKJ re recording receiverships; review LOI for BA plane; draft comments and email to R. Handler | 1.30 | 474.50 | 86 |
| 06/18/2008 | | | | | |
| | JLS | Review deed on Michigan City, IN property from Chicago Title; emails with PKJ and Craig re: certified copies of order and notices of receivership; work on IN notices; call with LaPorte County recorder re: document format and requirements; revise IN notices | 1.40 | 217.00 | 49 |
| 06/19/2008 | | | | | |
| | EMC | Review notice of receivership; conf. with paralegal re revisiion; review revised Letter of intent proposal; and work with R. Handler re comments | 0.70 | 255.50 | 50 |
| | JLS | Revise Indiana notices; attach new certified copies of order and forward to EMC for review and discuss call to LaPorte County Recorder's office for information on an affirmation statement and advise EMC; revise notices per EMC; calculate recording fees | 1.50 | 232.50 | 51 |
| | PKJ | E-mail information to counsel; long telephone call from/to | | | |

Commercial Recovery Associates

Re: Hyatt Johnson

| | | Hours | | |
|---|---|---|---|---|
| | attorney for Deutsch Bank and status of sale of BA place and LOI at price that pays debt in full and procedure on same. | 0.35 | 141.75 | 64 |
| **06/20/2008** | | | | |
| JLS | Prepare letter to Kane County and LaPorte County Recorders and send with original copies of Notices of Receivership and SASE and fee checks | 1.50 | 232.50 | 52 |
| PKJ | Telephone call with Bob H. regarding restaurant issues for BA sale; unpaid taxes and letter of intent to Deutche Bank counsel. | 0.20 | 81.00 | 65 |
| EMC | Call with R. Handler; review letter of intent; update on Panacea issues; review Panacea LLC agreement and call with R. Handler re effect of withdrawal | 0.80 | 292.00 | 87 |
| **06/24/2008** | | | | |
| SQG | Email to client attaching drafts of annual reports, change of registered agent applications etc for Hyatt entities. | 0.25 | 38.75 | 53 |
| EMC | Review and comment on escrow agreement(0.4); emails with R. Handler(0.1); review and comment on Katten proposal(0.2); review reports on entities(0.2); conf. with R. Handler regarding issues with evidence of Hyatt assets(0.1) | 1.00 | 365.00 | 54 |
| PKJ | Brief review of demand from Katten on fees and fee agreement and telephone call with receiver on how to handle; review subpoena and new issue on freeze violation. | 0.60 | 243.00 | 66 |
| **06/25/2008** | | | | |
| SQG | Revise email to Handler and send email regarding remaining Hyatt entities. Prepare and send cover letter to IL secretary of state enclosing annual reports and change of registered agent applications for Hyatt Johnson SAS 2003, LLC and Hyatt Johnson A3 2003, LLC. | 1.10 | 170.50 | 55 |
| **06/26/2008** | | | | |
| EMC | Call with R. Handler re issue with second bid for aircraft (0.3); review email traffic re second bidder (0.2); email re analysis of situation with MK Aviation bid (0.2) | 0.70 | 255.50 | 56 |
| **06/27/2008** | | | | |
| SQG | Telephone call with IL Secretary of State.  Review BCI entities to determine necessary steps to bring them back into good standing. Telephone call to EMC re same. | 0.70 | 108.50 | 57 |
| EMC | Conf. with R. Handler re various issues (.2); call with Don. Mitchell, counsel for MK (0.3), review signed LOI (0.3); call with J. Cavanaugh and R. Handler re issue of second bidder for aircraft (0.4) | 1.20 | 438.00 | 62 |
| **06/30/2008** | | | | |
| SQG | Review DE website to see if BCI Investment 2004-8, LLC exists in DE. | 0.20 | 31.00 | 61 |
| PKJ | Two long telephone calls with Bob H. regarding restaurant and Stone investor and plane bidding; and telephone call with Matt Walsh who represents Stone on Panacea regarding possible | | | |

Commercial Recovery Associates

08/18/2008

Account No:     8346-008

Re: Hyatt Johnson

|  |  | Hours |  |  |
|---|---|---|---|---|
|  | purchase of Hyatt interest; telephone call with Joe Frank regarding sale of BA plane and wanting to outbid Jet Trading. | 1.50 | 607.50 | 68 |
| JLS | Conf. with paralegal and call with R. Handler re missing entity | 0.10 | 15.50 | 88 |
| **07/01/2008** |  |  |  |  |
| AJA | Review Purchase Agreement for Aircraft with Pineapple; work with PKJ on motion for authority to sell Aircraft | 0.60 | 168.00 | 67 |
| PKJ | Telephone call with Bob on Hyatt home visits and court on Wednesday and getting contract for Motion to sell BA plane and motion terms; email to Deutche with contract and request payoff; work with AJA on content of Motion. | 0.45 | 182.25 | 69 |
| **07/02/2008** |  |  |  |  |
| PKJ | Prepare for Court status; conference call with SEC on plane sale; court appearance; work on motion to sell and order; telephone call with Bob regarding problem in contract on sale order and evidence needed at trial; telephone call with plane broker regarding evidentiary hearing; review draft and edit sale motion and proposed order. | 2.50 | 1,012.50 | 70 |
| PKJ | E-mails to Deutsche and reply with receiver regarding payoff and underlining loan document. | 0.40 | 162.00 | 71 |
| AJA | Draft motion to sell aircraft and accompanying order; review purchase agreement, Deutsche loan documents; telephone call with Bob Handler re facts for motion; confer with PKJ re language of Order and telephone call with PKJ and Bob Handler re same | 2.60 | 728.00 | 72 |
| EMC | Call with R. Handler re requirements for closing of aircraft sale | 0.30 | 109.50 | 76 |
| **07/03/2008** |  |  |  |  |
| AJA | Revise motion to approve sale and proposed order; emails with client; coordinate filing | 1.40 | 392.00 | 74 |
| JLS | Review LaPorte County notices back from recording; review notices sent back from Lake County with revised fee amount due and obtain new fee check and resend notices to Lake County Recorder | 0.60 | 93.00 | 75 |
| EMC | Review and revise order and motion several times re comments (1.6); conf. with R. Handler re closing and distribution (0.2); conf. with AJA and PKJ re changes to order and motion (0.2) | 2.00 | 730.00 | 89 |
| PKJ | Telephone call with Bob regarding disputed amount of payoff with Deutsche; numerous emails between broker/receiver/Deutsche regarding payoff; final work on Motion ordeal. | 0.75 | 303.75 | 90 |
| PKJ | Long Telephone call with Joe Frank for issue of sale and trying to get bigger offer and two telephone calls with Bob on how to deal with different offers. | 0.50 | 202.50 | 91 |
| **07/07/2008** |  |  |  |  |
| SQG | Review documents and checks received from client for filing with IL secretary of state.  Prepare letter to secretary of state re annual reports, change of registered agent applications and reinstatement |  |  |  |

Commercial Recovery Associates

Re: Hyatt Johnson

| | | Description | Hours | | |
|---|---|---|---|---|---|
| | | applications for various Hyatt entities.  In with PKJ and EMC re same. | 1.10 | 170.50 | 73 |
| | PKJ | Work with Bob on second offer and amount of Deutsche debt and his obligation under the contract with Pineapple; work with EMC regarding money on manager of LLC selling airplane being in receivorship. | 0.50 | 202.50 | 92 |
| | PKJ | Telephone call from Deutsche bank counsel regarding prepayment "premium" and reduction or elimination. | 0.25 | 101.25 | 93 |
| | PKJ | Review "facts" on marketing and evidence on fair price from experts. | 0.40 | 162.00 | 94 |
| | PKJ | Check contract on obligations under contract to get court order on Pineapple sale. | 0.15 | 60.75 | 95 |
| | AJA | Review purchase agreement as to receiver obligations in causing sale order to be entered | 0.30 | 84.00 | 97 |
| | EMC | Conf. with PKJ re receivership issues (0.1); conf. with paralegal and PKJ re status of various HJ entities (0.2); email to J. Cavanaugh re receivership (0.1) | 0.40 | 146.00 | 98 |
| 07/08/2008 | SQG | Finalize letter to SOS and send enclosing annual report, reinstatements etc. | 1.00 | 155.00 | 96 |
| | PKJ | E-mails with witnesses regarding preparing. | 0.10 | 40.50 | 100 |
| | PKJ | Telephone call with Joe Frank regarding not bidding. | 0.10 | 40.50 | 101 |
| | PKJ | E-mails with receiver on Deutsche debt dispute. | 0.15 | 60.75 | 102 |
| | PKJ | Telephone call with Bob regarding Hyatt and plane price and evidence for hearing. | 0.20 | 81.00 | 103 |
| | PKJ | Telephone call with Bob regarding Panacea and Chapter 11 filing and what to do and regarding depositions. | 0.30 | 121.50 | 104 |
| | PKJ | Review evidence from two brokers on support for $9.8M as fair value review for testimony (four emails and attachments). | 0.40 | 162.00 | 105 |
| 07/09/2008 | PKJ | E-mails with Receiver regarding push back on pre-payment. | 0.20 | 81.00 | 106 |
| | PKJ | Work on outline for experts. | 0.25 | 101.25 | 107 |
| | PKJ | Prepare witnesses to testify (Vineyard and Stern). | 0.50 | 202.50 | 108 |
| | PKJ | Court Appearance  on Motion to Sell. | 1.00 | 405.00 | 109 |
| | PKJ | Two Telephone calls with Deutsche Bank to get pre-payment assessments waived (saved $225,000). | 0.30 | 121.50 | 110 |
| | PKJ | Work with receiver on Order issue and Pineapple. | 0.20 | 81.00 | 111 |

Commercial Recovery Associates

Re: Hyatt Johnson

| | | Hours | | |
|---|---|---|---|---|
| PKJ | Work with receiver on Pancea Chapter 11. | 0.20 | 81.00 | 112 |
| **07/10/2008** | | | | |
| AJA | Review purchase agreement to respond to PKJ inquiries due to finding court would not make | 0.30 | 84.00 | 99 |
| PKJ | Telephone call to J. Cavanaugh regarding order, issue and how receiver will handle; redraft order per courts findings and get submitted to the Court; emails to corporate counsel and buyer counsel with order; emails with Receiver regarding BCI and any claim for notice; emails from/to Cavanaugh with order. | 1.15 | 465.75 | 114 |
| **07/11/2008** | | | | |
| EMC | Call with R. Handler re closing | 0.10 | 36.50 | 115 |
| **07/14/2008** | | | | |
| PKJ | Telephone call from Roman Sukley and corp counsel regarding Order on sale of plane; emails with Bob on goals/position on Panacea claims - authority on Chapter 11. | 0.50 | 202.50 | 117 |
| EMC | Review closing documents and email to R. Handler | 0.20 | 73.00 | 122 |
| **07/15/2008** | | | | |
| SQG | Prepare and file DE annual reports for BCI entities. | 0.40 | 62.00 | 116 |
| PKJ | Telephone call with Bob regarding position he wants to take with restaurant and regarding place closing and open issues with BA. | 0.25 | 101.25 | 118 |
| **07/16/2008** | | | | |
| JLS | Work on Jason Hyatt: review recorded Notices of Receivership received back from Kane County and LaPorte County, advise PKJ, scan Notices and forward to PKJ | 0.60 | 93.00 | 119 |
| PKJ | Court Appearance - Bankruptcy Court in morning regarding Panacea and cash collateral; work with Bob on Hyatt issue. | 1.20 | 486.00 | 120 |
| EMC | Conf. with PKJ and research IL Limited Liability Act re member dissociation upon the appointment of a receiver | 0.30 | 109.50 | 123 |
| **07/20/2008** | | | | |
| PKJ | Review cash collateral and payable orders from Wednesday's Motions in Panacea bankruptcy. | 0.30 | 121.50 | 125 |
| PKJ | Work on filing needed in ND IN where real estate located (Hyatt's 3rd Home). | 0.30 | 121.50 | 126 |
| **07/21/2008** | | | | |
| SQG | Prepare cover letter and send to IL Secretary of State enclosing annual report and DE certificate of good standing for Strategic Aircraft Investors 2005, LLC. | 0.30 | 46.50 | 121 |
| PKJ | Work with Receiver regarding BA sale proceeds and bar date and distribution | 0.20 | 81.00 | 127 |
| **07/22/2008** | | | | |
| EMC | Call with A. Friedman and R. Handler re Johnson testimony letter; review letter; conf. with PKJ; review email to Leienweber; conf. | | | |

Commercial Recovery Associates

Re: Hyatt Johnson

|  |  | Hours |  |  |
|---|---|---|---|---|
| | with R. Handler re restaurant equity sale | 0.50 | 182.50 | 124 |
| PKJ | Review letter on Johnson cooperation and terms thereof and advise Bob on same. | 0.30 | 121.50 | 128 |
| | For Current Services Rendered | 112.65 | 36,715.25 | |

## Recapitulation

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Paula K Jacobi | 32.10 | $405.00 | $13,000.50 |
| Etahn M. Cohen | 47.70 | 365.00 | 17,410.50 |
| Andrew J. Abrams | 9.70 | 280.00 | 2,716.00 |
| Jennifer L. Sherpan | 7.70 | 155.00 | 1,193.50 |
| Shanita Q. Golden | 15.45 | 155.00 | 2,394.75 |

## Expenses

| Date | Description | Amount | |
|---|---|---|---|
| 05/12/2008 | Delivery: SEC | 2.00 | 1 |
| 06/12/2008 | Secretary of the State of IL - Annual Report additional filing fee for Handler-Hyatt | 300.00 | 2 |
| 06/12/2008 | SQG - IL Secretary of State Annual Report Expedite fee for Hyatt Johnson United 2005, LLC | 50.00 | 9 |
| 06/17/2008 | Petty Cash US District Court - (4) certified copies | 38.00 | 4 |
| 06/20/2008 | LaPorte County Recorder - record notices of receivership over Jason Hyatt assets | 44.00 | 6 |
| 06/20/2008 | Kane County Recorder record notices of receivership over Jason Hyatt assets | 111.00 | 7 |
| 06/25/2008 | Landry Courier Service, Inc from Commercial Recovery | 6.00 | 10 |
| 06/25/2008 | FedEx: Secretary of State Dept of Business Services | 16.56 | 12 |
| 06/30/2008 | Photocopy charges | 2.20 | 8 |
| 07/03/2008 | Delivery: SAC | 2.00 | 11 |
| 07/08/2008 | FedEx: IL Secretary of State | 25.28 | 15 |
| 07/15/2008 | Secretary of State of Delaware - DE Franchise Tax filing fee for Strategic Aircraft Investors 2005, LLC | 309.00 | 13 |
| 07/15/2008 | Secretary of State of Delaware - DE Franchise Tax filing fee for BCI Investment IRL MSN 477/488-2006, LLC | 309.00 | 14 |
| 07/31/2008 | Photocopy charges | 76.60 | 16 |
| | Total Expenses | 1,291.64 | |
| | Total Current Work | 38,006.89 | |
| | Balance Due | $38,006.89 | |

## Billing History

| Fees | Expenses | Finance Charge | Payments |
|---|---|---|---|
| 36,715.25 | 1,291.64 | 0.00 | 0.00 |

PKJ

PAYMENT DUE UPON RECEIPT OF STATEMENT
(Taxpayer I.D. 36-3278071)

# BARNES & THORNBURG LLP

One North Wacker Drive
Suite 4400
Chicago, Illinois 60606-2833 U.S.A.
E.I.N. 35-0900596
(312) 357-1313

COMMERCIAL RECOVERY ASSOCIATES, LLC
ATTN: ROBERT HANDLER (AS RECEIVER)
205 W. WACKER DRIVE, SUITE 1818
CHICAGO, IL  60606

August 26, 2008
Invoice No. 1180439

Paula K. Jacobi

PAYABLE UPON RECEIPT

**00047977-000002**
**SEC V. HYATT (1:08-CV-2224)**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 07/24/08 | Paula K. Jacobi | Telephone conference regarding fee application and receiver report to proof etc. | 0.10 |
| 07/25/08 | Paula K. Jacobi | Review, edit, work on drafting Initial Receiver Report. | 2.00 |
| 07/28/08 | Paula K. Jacobi | Work with D. Thorne; e-mails and telephone conference regarding Tuesday Panacea hearing and brokerage motion and strategy with Panacea in general and getting appearances on file (.6); work with Bob; telephone conference and e-mails on Panacea status and timing of first meeting (.5); two telephone conferences with Bob (and review) offer $1.4M on St. Charles home and what he should do with broker to vet price and how to deal with first/second mortgagee on home (.5); telephone conference with Steve Radike on Brookside Bank mortgages and idea of sale with all proceeds in escrow and needing document to vet second mortgage; telephone conference with Peter regarding first mortgagee and pay off etc. (.5). | 2.10 |
| 07/29/08 | Paula K. Jacobi | Telephone conference with Alan Friedman regarding Notice of COBRA to Johnson from HJ Capital; telephone conference with Bob regarding 30 day notices for lease of real estate and counter on sale of St. Charles house; work on getting notice periods. | 0.50 |
| 07/29/08 | Carolyn J. Metnick | Telephone conference with Paula; Researched COBRA deadlines for beneficiary notification; | 0.20 |

# BARNES & THORNBURG LLP

One North Wacker Drive
Suite 4400
Chicago, Illinois 60606-2833 U.S.A.
E.I.N. 35-0900596
(312) 357-1313

COMMERCIAL RECOVERY ASSOCIATES, LLC
ATTN: ROBERT HANDLER (AS RECEIVER)
205 W. WACKER DRIVE, SUITE 1818
CHICAGO, IL 60606

Page 2
August 26, 2008
Invoice No. 1180439

Paula K. Jacobi

PAYABLE UPON RECEIPT

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| | | Telephone conference re. deadline with Paula. | |
| 07/30/08 | Paula K. Jacobi | Work on 30 day notice issue for Hyatt homes. | 0.30 |

| | | Hours | Rate | Amount |
|------|------|-------|------|--------|
| Paula K. Jacobi | Partner | 5.00 | $425.00 | $2,125.00 |
| Carolyn J. Metnick | Associate | 0.20 | $275.00 | $55.00 |
| TOTALS | | 5.20 | $419.23 | $2,180.00 |

**TOTAL BILLED THIS MONTH**                      $      **2,180.00**

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| UNITED STATES SECURITIES | ) | |
| AND EXCHANGE COMMISSION, | ) | |
| | ) | Case No. 1:08-cv-2224 |
| Plaintiff, | ) | |
| v. | ) | Honorable George W. Lindberg |
| | ) | |
| JASON R. HYATT, JAY JOHNSON, and | ) | Magistrate Judge Michael T. Mason |
| HYATT JOHNSON CAPITAL, LLC, | ) | |
| | ) | |
| Defendants. | ) | |

**ORDER ON RECEIVER'S FIRST INTERIM APPLICATION**
**FOR COMPENSATION AND REIMBURSEMENT OF COSTS**

THIS MATTER COMING ON for hearing on the <u>Receiver's First Interim Application</u>

<u>for Compensation and Reimbursement of Costs</u> ("Application") filed by Robert P. Handler, not

individually, but as court-appointed Receiver ("Handler" or the "Receiver") of Defendants Hyatt

Johnson Capital, LLC ("HJ Capital") and Jason R. Hyatt ("Hyatt"); due notice having been given

to all entitled thereto; and the Court being fully advised in the premises:

NOW THEREFORE IT IS HEREBY ORDERED that:

1.     The Application is granted.

2.     The Receiver is authorized to pay from the estate's assets (i) $ 158,448.00 as
compensation for actual and necessary professional services rendered by the
Receiver, (ii) $ 3,207.82 for the Receiver's out-of-pocket expenses incurred, and
(iii) $ 40,186.89 in fees and expenses for the Receiver's counsel.

Dated: September _____, 2008

                          So Ordered:

                          _____
                          Judge George W. Lindberg

CHDS01 PJACOBI 494048v1